Ted A. Troutman
Troutman Law Firm
5075 SW Griffith Drive, Suite 220
Beaverton OR 97005
T (503) 292-6788
F (503) 596-2371
E tedtroutman@gmail.com

## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON

| | |
|---|---|
| In re: | Case No. 24-60110-pcm11 |
| WILLAMETTE VALLEY HOPS, LLC | **OMNIBUS MOTION TO ASSUME OR REJECT EXECUTORY CONTRACTS** |
| Debtor(s). | |

Debtor, by and through its attorney, Ted A. Troutman, move the Court for an Order (1) authorizing Debtor to assume the executory contracts set forth on the attached Exhibit A ("Assuming Contracts") and (2) authorizing Debtor to reject the executory contracts set forth on the attached Exhibit B ("Rejecting Contracts"). All parties should locate your name/business name and Contract on one of the two attached exhibits.

**YOU ARE NOTIFIED than unless you file a written objection setting forth the specific grounds for such objection and your relation to the case within fourteen (14) days of the date of this Notice with the Clerk of the Court at 1050 SW 6ᵗʰ Ave. #700, Portland, OR 97204 and mail a copy to Debtor's attorney Ted A. Troutman, 5075 SW Griffith Dr., Ste. 220, Beaverton, OR 97005, the undersigned will proceed to apply for a court order approving the proposed action, without further notice or hearing.**

Page 1 -   MOTION TO ASSUME EXECUTORY CONTRACT

Troutman Law Firm
5075 SW Griffith Drive, Suite 220
Beaverton OR 97005
T (503) 292-6788
F (503) 596-2371
E tedtroutman@gmail.com

1.      On January 19, 2024, (the "Petition Date"), Debtor filed a voluntary petition under Chapter 11 of the United States Bankruptcy Code.

2.      Pursuant to §§ 1107 and 1108 of the Code, Debtor is continuing in possession of its property and is operating and managing Debtor's business as a debtor-in-possession.

3.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334(b) and the standing order of reference of the District Court.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper under 28 U.S.C. §§ 1408 and 1409.

4.      Debtor seeks authority to assume the Contracts set forth on Exhibit A.

5.      The assumption of the Contracts at this time on the terms stated below is appropriate and in the best interests of Debtor's estate.

6.      Pursuant to Code §§ 365 and 105, Debtor requests authority to assume the Contracts pursuant to terms of the proposed Order to be submitted by Debtor.

## BACKGROUND

7.      On the Petition Date, Debtor filed for relief under Chapter 11 of the Bankruptcy Code.  Debtor is the Debtor-in-Possession pursuant to § 1107(a) of the Bankruptcy Code.  No request for appointment of an examiner or trustee has been made.  No request to remove Debtor as Debtor-in-Possession has been made.  No committees have been appointed or designated.

8.      Debtor is a limited liability company headquartered in St. Paul, Marion County, Oregon.  Debtor is in the business of storing and selling hops to brewers of beer throughout the United States.

Troutman Law Firm
5075 SW Griffith Drive, Suite 220
Beaverton OR 97005
T (503) 292-6788
F (503) 596-2371
E tedtroutman@gmail.com

## CONTRACTS TO BE ASSUMED

9.      All contracts on attached Exhibit A are current and will be assumed in full according to the terms of each contract.

## CONTRACTS TO BE REJECTED

10.      All contracts on attached Exhibit B are in default by the customers and will be rejected. These contracts are with customers that Debtor believes are no longer in business.

## RELIEF REQUESTED

11.      Any objection by a counterpart to a Contract must be filed and served upon the Debtor by the applicable objection deadline and must specify the grounds for such objection, including stating the alleged cure amount (including, on a transaction by transaction basis, calculations and detail of specific charges and dates, and any other amounts receivable or payable supporting such alleged cure amount) if the counterpart disagrees with the proposed cure amount and any other defaults or termination events that the counterpart alleges must be cured to effect assumption of such Contract.

12.      Unless a counterpart or any other entity properly and timely files an objection to the assumption of its Contract by the applicable objection deadline, the Debtor may assume such Contract.  If an objection is filed and served by the applicable Objection Deadline, and the objection cannot be resolved consensually, then the objection shall be heard at a hearing on the objection.

13.      The Debtor requests that unless a counterpart files an objection to this Motion asserting a claim for any amounts due and owing under an executory contract by the applicable objection deadline, such counterpart to the applicable Contract shall be forever barred from asserting a cure amount with respect to the Contract.

Page 3 -   MOTION TO ASSUME EXECUTORY CONTRACT

Troutman Law Firm
5075 SW Griffith Drive, Suite 220
Beaverton OR 97005
T (503) 292-6788
F (503) 596-2371
E tedtroutman@gmail.com

WHEREFORE, Debtor requests an Order authorizing Debtor's assumption of the Contracts as described on Exhibit A and rejection of the Contracts as described on Exhibit B and for such further relief as the Court deems just and proper. A copy of the proposed Order is attached to this Motion as Exhibit C.

Dated this 17th day of May, 2024.

/s/ Ted A. Troutman
_____
Ted A. Troutman, OSB# 844470
Attorney for Debtor

Troutman Law Firm
5075 SW Griffith Drive, Suite 220
Beaverton OR 97005
T (503) 292-6788
F (503) 596-2371
E tedtroutman@gmail.com

# "EXHIBIT A - ASSUMING CONTRACTS"

| | Date | Num | Name Address | Amount | Open Balance |
|---|---|---|---|---|---|
| **12 Gates Brewing Co.** | | | | | |
| | 11/15/2022 | 23-8851 | Matt Gordon 80 Earhart Dr.  Suite 20 Williamsville, N | 15,938.40 | 5,894.40 |
| Total 12 Gates Brewing Co. | | | | 15,938.40 | 5,894.40 |
| **14th Star Brewing Co.** | | | | | |
| | 08/27/2019 | 22-7611 | PO Box 950 St. Albans, VT 05478 | 68,691.48 | 30,151.72 |
| | 08/27/2019 | 22-7612AU | PO Box 950 St. Albans, VT 05478 | 54,523.26 | 38,604.06 |
| Total 14th Star Brewing Co. | | | | 123,214.74 | 68,755.78 |
| **1912 Brewing Company** | | | | | |
| | 05/09/2018 | 22-8372AU | Allan Conger 2045 N. Forbes Blvd Suite 105 Tucson | 1,522.40 | 951.50 |
| Total 1912 Brewing Company | | | | 1,522.40 | 951.50 |
| **2 Docs Brewing Co LLC** | | | | | |
| | 10/25/2023 | 24-9002 | PO Box 2506 Lubbock, TX 79408 | 11,994.40 | 5,371.08 |
| Total 2 Docs Brewing Co LLC | | | | 11,994.40 | 5,371.08 |
| **3 Nations Brewing** | | | | | |
| | 08/15/2022 | 23-8764 | PO Box 2117 Allen, TX 75013 | 9,717.40 | 986.70 |
| Total 3 Nations Brewing | | | | 9,717.40 | 986.70 |
| **3 Sons Brewing Co. LLC** | | | | | |
| | 01/09/2023 | 23-8884AU | 236 N Federal Highway, Unit 104 Dania Beach, FL 3 | 2,772.00 | 1,386.00 |
| | 01/09/2023 | 23-8885 | 236 N Federal Highway, Unit 104 Dania Beach, FL 3 | 2,834.48 | 237.60 |
| Total 3 Sons Brewing Co. LLC | | | | 5,606.48 | 1,623.60 |
| **8-Bit Aleworks** | | | | | |
| | 02/04/2021 | 23-7151 | Ryan Whitten 1050 Fairway Dr #101 Avondale, AZ 8 | 3,973.20 | 2,772.00 |
| | 02/04/2021 | 24-7152 | Ryan Whitten 1050 Fairway Dr #101 Avondale, AZ 8 | 3,326.40 | 3,326.40 |
| Total 8-Bit Aleworks | | | | 7,299.60 | 6,098.40 |
| **Abandoned Building Brewery** | | | | | |
| | 05/17/2022 | 23-8673AU | 142 Pleasant St., Unit 103A Easthampton, MA 0102? | 4,316.40 | 719.40 |
| | 10/25/2023 | 24-9003AU | 142 Pleasant St., Unit 103A Easthampton, MA 0102? | 4,218.72 | 4,218.72 |
| Total Abandoned Building Brewery | | | | 8,535.12 | 4,938.12 |
| **Able Ebenezer Brewing Co.** | | | | | |
| | 04/22/2022 | 23-8647 | Mike Frizzelle 31 Columbia Circle Merrimack, NH 03 | 21,813.44 | 8,549.42 |
| Total Able Ebenezer Brewing Co. | | | | 21,813.44 | 8,549.42 |
| **Adobe Creek Brewing Company** | | | | | |
| | 08/01/2021 | 23-8375 | Jonathan MacDonald 67 Galli Dr Ste E Novato, Ca. ( | 18,012.50 | 4,307.82 |
| | 08/01/2021 | 23-8376AU | Jonathan MacDonald 67 Galli Dr Ste E Novato, Ca. ( | 3,734.28 | 2,158.20 |
| | 03/05/2024 | 24-9038AU | Jonathan MacDonald 67 Galli Dr Ste E Novato, Ca. ( | 9,273.33 | 9,273.33 |
| | 03/05/2024 | 25-9039AU | Jonathan MacDonald 67 Galli Dr Ste E Novato, Ca. ( | 9,273.33 | 9,273.33 |
| Total Adobe Creek Brewing Company | | | | 40,293.44 | 25,012.68 |
| **Aeronaut Brewing** | | | | | |
| | 12/13/2018 | 22-7660 | Ronn Friedlander 14 Tyler Stree Somerville, MA 021 | 214,677.76 | 40,501.12 |
| | 04/22/2021 | 23-8201 | Ronn Friedlander 14 Tyler Stree Somerville, MA 021 | 41,184.86 | 33,217.80 |
| | 04/22/2021 | 23-8202AU | Ronn Friedlander 14 Tyler Stree Somerville, MA 021 | 21,139.80 | 19,701.00 |
| | 10/22/2021 | 24-8444 | Ronn Friedlander 14 Tyler Stree Somerville, MA 021 | 74,473.52 | 74,473.52 |
| | 10/22/2021 | 24-8445AU | Ronn Friedlander 14 Tyler Stree Somerville, MA 021 | 17,215.44 | 17,215.44 |
| | 07/13/2022 | 25-8733AU | Ronn Friedlander 14 Tyler Stree Somerville, MA 021 | 21,155.64 | 21,155.64 |
| | 07/13/2022 | 25-8734 | Ronn Friedlander 14 Tyler Stree Somerville, MA 021 | 29,393.32 | 29,393.32 |
| Total Aeronaut Brewing | | | | 419,240.36 | 235,657.84 |
| **Albright Grove Brewing Company, LLC** | | | | | |
| | 02/09/2022 | 22-8574 | Nick Barron 2924 Sutherland Ave Knoxville, TN 379' | 18,021.96 | 1,105.72 |
| | 02/09/2022 | 23-8575 | Nick Barron 2924 Sutherland Ave Knoxville, TN 379' | 17,405.08 | 11,433.84 |
| | 02/09/2022 | 23-8576AU | Nick Barron 2924 Sutherland Ave Knoxville, TN 379' | 6,255.04 | 6,255.04 |
| Total Albright Grove Brewing Company, LLC | | | | 41,682.08 | 18,794.60 |
| **Alchemist Pub and Brewery** | | | | | |
| | 12/07/2015 | 18-8305 | Lara Lonon 100 Cottage Club Road Stowe, VT 0567: | 883,558.24 | |
| | 07/06/2022 | 23-8715 | Lara Lonon 100 Cottage Club Road Stowe, VT 0567: | 408,240.36 | 14,665.20 |
| Total Alchemist Pub and Brewery | | | | 1,291,798.60 | 14,665.20 |
| **Amor Artis Brewing** | | | | | |
| | 08/29/2023 | 24-8982 | Travis Tolson 204 Main St Fort Mill, SC 29715 | 5,227.20 | 5,227.20 |
| Total Amor Artis Brewing | | | | 5,227.20 | 5,227.20 |
| **Aspire Brewing** | | | | | |
| | 09/11/2023 | 24-8996AU | 590 Rt-211 E Middletown, NY 10941 | 28,015.68 | 28,015.68 |
| | 09/11/2023 | 24-8997 | 590 Rt-211 E Middletown, NY 10941 | 24,208.80 | 22,308.00 |
| Total Aspire Brewing | | | | 52,224.48 | 50,323.68 |
| **Ass Clown Brewing Company** | | | | | |
| | 10/05/2021 | 23-8432AU | Matt Glidden 10620 Bailey Rd Suite E & F Cornelius, | 14,287.68 | 14,287.68 |
| | 10/05/2021 | 24-8433AU | Matt Glidden 10620 Bailey Rd Suite E & F Cornelius, | 8,743.68 | 8,743.68 |

| | Date | Num | Name Address | Amount | Open Balance |
|---|---|---|---|---|---|
| Total Ass Clown Brewing Company | | | | 23,031.36 | 23,031.36 |
| **Astro Lab Brewing** | | | | | |
| | 08/14/2019 | 22-7580AU | 12 E Granville Dr Silver Spring, MD 20901 | 8,283.00 | 2,230.36 |
| | 05/25/2021 | 23-8237 | 12 E Granville Dr Silver Spring, MD 20901 | 11,305.80 | 4,865.96 |
| | 05/25/2021 | 23-8238AU | 12 E Granville Dr Silver Spring, MD 20901 | 693.88 | 693.88 |
| Total Astro Lab Brewing | | | | 20,282.68 | 7,790.20 |
| **Atlanta Brewing Co.** | | | | | |
| | 10/11/2021 | 22-8434AU | 2275 Marietta Blvd NW Ste 270 #320 Atlanta, GA 30 | 7,044.40 | 7,044.40 |
| | 10/11/2021 | 22-8435AU | 2275 Marietta Blvd NW Ste 270 #320 Atlanta, GA 30 | 7,194.00 | 7,194.00 |
| | 01/21/2022 | 22-8556 | 2275 Marietta Blvd NW Ste 270 #320 Atlanta, GA 30 | 9,518.00 | 8,558.00 |
| Total Atlanta Brewing Co. | | | | 23,756.40 | 22,796.40 |
| **Bangor Beer Company** | | | | | |
| | 04/11/2022 | 23-8635AU | Jared Lambert 330 Bangor Mall Blvd Bangor, ME 0 | 4,083.86 | 2,465.21 |
| Total Bangor Beer Company | | | | 4,083.86 | 2,465.21 |
| **Bare Bottle Brewing** | | | | | |
| | 10/21/2021 | 24-8441AU | Michael Seitz 1525 Cortland Avenue San Francisco, | 46,618.44 | 35,969.67 |
| | 11/15/2023 | 23-9007 | Michael Seitz 1525 Cortland Avenue San Francisco, | 42,213.88 | 14,853.22 |
| Total Bare Bottle Brewing | | | | 88,832.32 | 50,822.89 |
| **BareWolf Brewing LLC** | | | | | |
| | 08/04/2021 | 23-8341AU | Stevie Bareford 130 Martin Rd Concord, MA 01742 | 5,379.00 | 2,081.31 |
| | 08/04/2021 | 23-8342 | Stevie Bareford 130 Martin Rd Concord, MA 01742 | 646.80 | 80.85 |
| | 04/13/2023 | 24-8930AU | Stevie Bareford 130 Martin Rd Concord, MA 01742 | 2,256.32 | 1,655.06 |
| | 04/13/2023 | 24-8931 | Stevie Bareford 130 Martin Rd Concord, MA 01742 | 5,383.95 | 4,438.17 |
| | 04/13/2023 | 25-8932AU | Stevie Bareford 130 Martin Rd Concord, MA 01742 | 1,454.64 | 1,454.64 |
| | 04/13/2023 | 25-8933 | Stevie Bareford 130 Martin Rd Concord, MA 01742 | 6,805.26 | 6,805.26 |
| Total BareWolf Brewing LLC | | | | 21,925.97 | 16,515.29 |
| **Barrel Theory Beer Co.** | | | | | |
| | 03/18/2019 | 21-6368AU | Timmy Johnson 248 7th St E Saint Paul, MN 55101 | 7,863.24 | 3,594.35 |
| | 10/28/2019 | 22-7749AU | Timmy Johnson 248 7th St E Saint Paul, MN 55101 | 52,188.40 | 25,592.82 |
| | 10/28/2019 | 22-7750 | Timmy Johnson 248 7th St E Saint Paul, MN 55101 | 55,204.60 | 9,458.88 |
| | 05/12/2021 | 23-8221 | Timmy Johnson 248 7th St E Saint Paul, MN 55101 | 60,965.52 | 36,098.48 |
| | 05/12/2021 | 23-8222AU | Timmy Johnson 248 7th St E Saint Paul, MN 55101 | 58,881.90 | 52,624.42 |
| | 08/04/2022 | 24-8746AU | Timmy Johnson 248 7th St E Saint Paul, MN 55101 | 0.00 | |
| Total Barrel Theory Beer Co. | | | | 235,103.66 | 127,568.76 |
| **Battery Steele Brewing** | | | | | |
| | 01/07/2022 | 22-8549AU | Jacob Condon 1 Industrial Way Ste #12 & 14 Portlar | 3,522.20 | 704.44 |
| | 01/07/2022 | 23-8550AU | Jacob Condon 1 Industrial Way Ste #12 & 14 Portlar | 3,597.00 | 3,597.00 |
| Total Battery Steele Brewing | | | | 7,119.20 | 4,301.44 |
| **Baxter Brewing Co.** | | | | | |
| | 06/22/2022 | 23-8725 | 130 Mill St Lewiston, ME 04240 | 82,768.40 | 30,141.76 |
| | 06/22/2022 | 24-8726 | 130 Mill St Lewiston, ME 04240 | 82,603.40 | 82,603.40 |
| | 06/22/2022 | 25-8727 | 130 Mill St Lewiston, ME 04240 | 73,634.00 | 73,634.00 |
| Total Baxter Brewing Co. | | | | 239,005.80 | 186,379.16 |
| **Belleflower Brewing Company** | | | | | |
| | 06/07/2022 | 23-8701AU | 66 Cove St. Portland, ME 04101 | 31,764.48 | 7,496.28 |
| | 06/07/2022 | 23-8702 | 66 Cove St. Portland, ME 04101 | 113,315.40 | 19,218.43 |
| | 06/07/2022 | 24-8703AU | 66 Cove St. Portland, ME 04101 | 21,877.58 | 17,315.98 |
| | 06/07/2022 | 24-8704 | 66 Cove St. Portland, ME 04101 | 113,777.40 | 102,736.04 |
| Total Belleflower Brewing Company | | | | 280,734.96 | 146,766.73 |
| **Benchtop Brewing Company** | | | | | |
| | 05/28/2020 | 22-8082AU | Eric Tennant 1129 Boissevain Avenue Norfolk, VA 2: | 15,000.92 | 1,089.88 |
| | 05/28/2020 | 23-8083AU | Eric Tennant 1129 Boissevain Avenue Norfolk, VA 2: | 19,707.88 | 18,265.84 |
| | 12/28/2022 | 24-8873 | Eric Tennant 1129 Boissevain Avenue Norfolk, VA 2: | 13,939.20 | 10,454.40 |
| Total Benchtop Brewing Company | | | | 48,648.00 | 29,810.12 |
| **Bigelow Brewing Company** | | | | | |
| | 11/27/2022 | 23-8854 | 473 Bigelow Hill Road Skowhegan, ME 04976 | 9,686.16 | 4,304.96 |
| Total Bigelow Brewing Company | | | | 9,686.16 | 4,304.96 |
| **Bine Valley Brewing** | | | | | |
| | 10/13/2022 | 22-8817 | 2027 25th SE Salem, OR 97302 | 2,683.23 | 803.77 |
| | 10/13/2022 | 22-8818AU | 2027 25th SE Salem, OR 97302 | 719.40 | 539.55 |
| Total Bine Valley Brewing | | | | 3,402.63 | 1,343.32 |
| **Bissell Brothers Brewing** | | | | | |
| | 06/03/2021 | 24-8243AU | Noah Bissell 38 Resurgam Place Portland, ME 0410 | 73,422.80 | 53,548.00 |
| | 06/03/2021 | 25-8244AU | Noah Bissell 38 Resurgam Place Portland, ME 0410 | 31,820.25 | 31,820.25 |
| | 11/12/2021 | 24-8484 | Noah Bissell 38 Resurgam Place Portland, ME 0410 | 19,234.60 | 19,234.60 |
| | 11/12/2021 | 26-8485AU | Noah Bissell 38 Resurgam Place Portland, ME 0410 | 0.00 | |

| Date | Num | Name Address | Amount | Open Balance |
|---|---|---|---|---|
| 07/24/2023 | 25-8958 | Noah Bissell 38 Resurgam Place Portland, ME 0410 | 14,838.12 | 14,838.12 |
| 07/24/2023 | 26-8959 | Noah Bissell 38 Resurgam Place Portland, ME 0410 | 3,967.92 | 3,967.92 |
| | | | 143,283.89 | 123,408.89 |
| **Blaze Brewing Co** | | | | |
| 04/05/2023 | 23-8923AU | Shaun McNaulty 5 Bay View Landing Camden, ME 0 | 5,133.48 | 2,719.20 |
| 04/05/2023 | 23-8924 | Shaun McNaulty 5 Bay View Landing Camden, ME 0 | 24,108.48 | 4,688.64 |
| Total Blaze Brewing Co | | | 29,241.96 | 7,407.84 |
| **Boomtown Brewing** | | | | |
| 06/21/2021 | 23-8274AU | Samuel Chawinga 700 Jackson Street Los Angeles, | 3,940.20 | 788.04 |
| 06/21/2021 | 24-8275AU | Samuel Chawinga 700 Jackson Street Los Angeles, | 3,940.20 | 3,940.20 |
| 10/05/2022 | 24-8606 | Samuel Chawinga 700 Jackson Street Los Angeles, | 7,857.63 | 6,476.03 |
| 10/05/2022 | 25-8607 | Samuel Chawinga 700 Jackson Street Los Angeles, | 5,370.75 | 5,370.75 |
| Total Boomtown Brewing | | | 21,108.78 | 16,575.02 |
| **Booneshine Brewing Company, Inc.** | | | | |
| 03/01/2023 | 24-8903AU | 465 Industrial Park Dr. Boone, NC 28607 | 4,363.92 | 4,363.92 |
| 03/01/2023 | 24-8904 | 465 Industrial Park Dr. Boone, NC 28607 | 5,765.76 | 1,900.80 |
| Total Booneshine Brewing Company, Inc. | | | 10,129.68 | 6,264.72 |
| **Bootstrap Brewing** | | | | |
| 03/16/2022 | 23-8620AU | Steve Kaczeus 142 Pratt Street Longmont, CO 8050 | 49,888.08 | 14,184.72 |
| 01/18/2023 | 24-8888AU | Steve Kaczeus 142 Pratt Street Longmont, CO 8050 | 28,365.48 | 28,365.48 |
| Total Bootstrap Brewing | | | 78,253.56 | 42,550.20 |
| **Bottle Logic Brewing** | | | | |
| 08/31/2021 | 23-8374AU | Wes Parker 1072 N Armando St. Anaheim, CA 9280 | 19,701.00 | 5,516.28 |
| Total Bottle Logic Brewing | | | 19,701.00 | 5,516.28 |
| **Bow & Arrow Brewing Co** | | | | |
| 08/04/2020 | 22-8127AU | 602 McKnight Ave NW Albuquerque, NM 87102 | 8,232.84 | 2,793.12 |
| Totaf Bow & Arrow Brewing Co | | | 8,232.84 | 2,793.12 |
| **Braided River Brewing Company** | | | | |
| 01/08/2024 | 24-9027 | 420 Saint Louis Street Mobile, AL 36602 | 4,000.92 | 2,857.80 |
| Total Braided River Brewing Company | | | 4,000.92 | 2,857.80 |
| **Brew Kettle Production Works** | | | | |
| 11/20/2023 | 24-9009 | Jack Kephart 18741 Sheldon Road Middleburg Heigi | 44,191.84 | 15,043.60 |
| Total Brew Kettle Production Works | | | 44,191.84 | 15,043.60 |
| **Brewery Bhavana** | | | | |
| 10/31/2018 | 22-7607AU | 218 S Blount St Raleigh, NC 27601 | 54,125.28 | 41,389.92 |
| 02/14/2020 | 22-8024 | 218 S Blount St Raleigh, NC 27601 | 108,617.52 | 98,496.20 |
| Total Brewery Bhavana | | | 162,742.80 | 139,886.12 |
| **Brick & Feather Brewery** | | | | |
| 09/01/2016 | 19-6912 | Lawrence George 78 11th St Turners Falls, MA 0137 | 26,221.80 | |
| 02/04/2019 | 22-7764AU | Lawrence George 78 11th St Turners Falls, MA 0137 | 3,410.88 | 1,364.22 |
| 09/27/2021 | 23-8415AU | Lawrence George 78 11th St Turners Falls, MA 0137 | 1,591.92 | 795.96 |
| 09/27/2021 | 24-8416AU | Lawrence George 78 11th St Turners Falls, MA 0137 | 1,591.92 | 1,591.92 |
| 09/27/2021 | 25-8417AU | Lawrence George 78 11th St Turners Falls, MA 0137 | 1,591.92 | 1,591.92 |
| Total Brick & Feather Brewery | | | 34,408.44 | 5,344.02 |
| **Brickside Brewery, LLC.** | | | | |
| 07/08/2021 | 22-8293 | Jason Robinson 64 Gratiot St. Copper Harbor, MI 49 | 633.16 | 633.16 |
| Total Brickside Brewery, LLC. | | | 633.16 | 633.16 |
| **Brix City Brewing** | | | | |
| 05/09/2018 | 19-7018 | *** MAIL PAPER INVOICE **** Joe Delcalzo 4 Alsan | 101,481.05 | |
| 07/13/2020 | 22-8095 | *** MAIL PAPER INVOICE **** Joe Delcalzo 4 Alsan | 214,232.04 | 4,345.77 |
| 07/13/2020 | 23-8097AU | *** MAIL PAPER INVOICE **** Joe Delcalzo 4 Alsan | 28,369.44 | 11,623.59 |
| 03/18/2021 | 23-7180 | *** MAIL PAPER INVOICE **** Joe Delcalzo 4 Alsan | 95,056.26 | 33,053.08 |
| 03/18/2021 | 24-7181AU | *** MAIL PAPER INVOICE **** Joe Delcalzo 4 Alsan | 28,369.44 | 28,369.44 |
| 03/10/2022 | 24-8612 | *** MAIL PAPER INVOICE **** Joe Delcalzo 4 Alsan | 175,427.86 | 175,427.86 |
| Total Brix City Brewing | | | 642,936.11 | 252,819.76 |
| **Brouwerij West** | | | | |
| 08/30/2019 | 21-7629AU | 110 East 22nd Street Warehouse #9 San Pedro, CA | 7,748.84 | 2,817.76 |
| 08/30/2019 | 22-7631AU | 110 East 22nd Street Warehouse #9 San Pedro, CA | 9,089.52 | 729.96 |
| Total Brouwerij West | | | 16,838.36 | 3,547.72 |
| **Bunker Brewing Co.** | | | | |
| 09/21/2021 | 23-8399 | Chresten Bunker 17 Westfield St D Portland, ME 04' | 16,073.20 | 13,556.40 |
| 09/23/2021 | 24-8400 | Chresten Bunker 17 Westfield St D Portland, ME 04' | 16,073.20 | 16,073.20 |
| Total Bunker Brewing Co. | | | 32,146.40 | 29,629.60 |
| **Chapman's Brewing Company** | | | | |
| 01/28/2020 | 22-7991 | Jerod Agler 300 Industrial Drive Angola, IN 46703 | 12,277.54 | 9,327.78 |

# "EXHIBIT A - ASSUMING CONTRACTS"

| Date | Num | Name Address | Amount | Open Balance |
|------|-----|--------------|--------|--------------|
| 01/28/2020 | 22-7982AU | Jerod Agler 300 Industrial Drive Angola, IN 46703 | 1,500.40 | 1,301.41 |
| **Total Chapman's Brewing Company** | | | 13,777.94 | 10,629.19 |
| **Cinderlands Beer Co.** | | | | |
| 05/09/2022 | 22-8661 | Paul Schneider 2601 Smallman Street Pittsburgh, PA | 5,307.72 | 3,344.44 |
| 05/09/2022 | 23-8662AU | Paul Schneider 2601 Smallman Street Pittsburgh, PA | 10,957.32 | 6,402.00 |
| 05/09/2022 | 23-8663 | Paul Schneider 2601 Smallman Street Pittsburgh, PA | 6,063.20 | 2,230.80 |
| 05/09/2022 | 24-8664AU | Paul Schneider 2601 Smallman Street Pittsburgh, PA | 4,643.76 | 4,643.76 |
| 05/09/2022 | 24-8665 | Paul Schneider 2601 Smallman Street Pittsburgh, PA | 6,063.20 | 6,063.20 |
| 05/09/2022 | 25-8666AU | Paul Schneider 2601 Smallman Street Pittsburgh, PA | 3,183.84 | 3,183.84 |
| 10/11/2022 | 25-8816 | Paul Schneider 2601 Smallman Street Pittsburgh, PA | 5,262.40 | 5,262.40 |
| **Total Cinderlands Beer Co.** | | | 41,481.44 | 31,130.44 |
| **City Lights Brewing Co.** | | | | |
| 09/14/2021 | 22-8384 | Jimmy Gohsman 2200 W. Mt. Vernon Street Milwau | 32,237.04 | 1,737.56 |
| 08/11/2022 | 23-8758AU | Jimmy Gohsman 2200 W. Mt. Vernon Street Milwau | 18,884.25 | 1,618.65 |
| 08/11/2022 | 24-8759AU | Jimmy Gohsman 2200 W. Mt. Vernon Street Milwau | 19,092.15 | 19,092.15 |
| **Total City Lights Brewing Co.** | | | 70,213.44 | 22,448.36 |
| **City Star Brewing Co.** | | | | |
| 10/27/2022 | 23-8834 | John Way PO Box 1064 Berthoud, CO 80513 | 7,251.31 | 742.50 |
| **Total City Star Brewing Co.** | | | 7,251.31 | 742.50 |
| **Coastal Mass Brewing** | | | | |
| 07/29/2019 | 22-7539 | 95 Rantoul St Beverly, MA 01915 | 3,736.48 | 614.90 |
| 12/07/2022 | 23-8861 | 95 Rantoul St Beverly, MA 01915 | 475.20 | 237.60 |
| **Total Coastal Mass Brewing** | | | 4,211.68 | 852.50 |
| **College Street Brewhouse & Pub** | | | | |
| 06/16/2022 | 23-8707 | Jason Helart 1940 College Dr Lake Havasu City, AZ | 31,515.44 | 17,760.82 |
| 07/12/2023 | 24-8960 | Jason Helart 1940 College Dr Lake Havasu City, AZ | 31,515.44 | 31,515.44 |
| **Total College Street Brewhouse & Pub** | | | 63,030.88 | 49,276.26 |
| **Common Roots Brewing Company** | | | | |
| 09/15/2015 | 18-6121 | Christian Weber 58 Saratoga Ave South Glens Falls | 193,382.11 | |
| 05/09/2018 | 20-6123AU | Christian Weber 58 Saratoga Ave South Glens Falls | 73,839.83 | |
| 04/21/2021 | 23-8197AU | Christian Weber 58 Saratoga Ave South Glens Falls | 75,786.04 | 1,313.84 |
| 04/21/2021 | 23-8198 | Christian Weber 58 Saratoga Ave South Glens Falls | 129,172.34 | 34,283.04 |
| 04/21/2021 | 24-8199 | Christian Weber 58 Saratoga Ave South Glens Falls | 104,875.98 | 100,528.78 |
| 04/21/2021 | 24-8200AU | Christian Weber 58 Saratoga Ave South Glens Falls | 52,828.39 | 44,947.98 |
| 05/10/2022 | 25-8657 | Christian Weber 58 Saratoga Ave South Glens Falls | 117,519.38 | 117,519.38 |
| 05/10/2022 | 25-8658AU | Christian Weber 58 Saratoga Ave South Glens Falls | 52,828.38 | 52,828.38 |
| **Total Common Roots Brewing Company** | | | 800,032.44 | 351,421.40 |
| **Community Beer Company** | | | | |
| 10/24/2019 | 21-7742 | 3110 Commonwealth Dr. Dallas, TX 75247 | 37,422.00 | 4,158.00 |
| **Total Community Beer Company** | | | 37,422.00 | 4,158.00 |
| **Concord Craft Brewing Company** | | | | |
| 02/28/2022 | 23-8604AU | 117 Storrs St Concord, NH 03301 | 35,593.80 | 17,540.16 |
| 02/28/2022 | 24-8605AU | 117 Storrs St Concord, NH 03301 | 35,942.28 | 35,942.28 |
| **Total Concord Craft Brewing Company** | | | 71,536.08 | 53,482.44 |
| **Connecticut Valley Brewing** | | | | |
| 09/22/2015 | 20-6328 | Steve Palauskas 136 Tromley Rd East Windsor, CT | 77,237.27 | |
| 05/09/2018 | 21-6329AU | Steve Palauskas 136 Tromley Rd East Windsor, CT | 18,513.88 | 704.44 |
| 06/05/2020 | 22-8090AU | Steve Palauskas 136 Tromley Rd East Windsor, CT | 76,294.86 | 65,748.39 |
| 06/05/2020 | 22-8091 | Steve Palauskas 136 Tromley Rd East Windsor, CT | 146,166.68 | 98,732.15 |
| 08/12/2021 | 23-8361AU | Steve Palauskas 136 Tromley Rd East Windsor, CT | 84,783.66 | 84,783.66 |
| 08/12/2021 | 23-8362 | Steve Palauskas 136 Tromley Rd East Windsor, CT | 165,526.02 | 163,529.52 |
| 08/12/2021 | 24-8363AU | Steve Palauskas 136 Tromley Rd East Windsor, CT | 85,155.90 | 85,155.90 |
| 08/12/2021 | 24-8364 | Steve Palauskas 136 Tromley Rd East Windsor, CT | 157,088.03 | 157,088.03 |
| 08/12/2021 | 25-8365AU | Steve Palauskas 136 Tromley Rd East Windsor, CT | 85,155.90 | 85,155.90 |
| 08/12/2021 | 25-8366 | Steve Palauskas 136 Tromley Rd East Windsor, CT | 162,226.68 | 162,226.68 |
| **Total Connecticut Valley Brewing** | | | 1,058,148.88 | 903,124.67 |
| **Cooperage Brewing Company** | | | | |
| 07/29/2020 | 24-8121AU | Stephanie Smith 981 Airway Ct., Ste. G Santa Rosa, | 11,202.40 | 7,880.40 |
| 07/29/2020 | 25-8122AU | Stephanie Smith 981 Airway Ct., Ste. G Santa Rosa, | 7,880.40 | 7,880.40 |
| 05/30/2023 | 24-8947 | Stephanie Smith 981 Airway Ct., Ste. G Santa Rosa, | 11,068.72 | 2,870.20 |
| 05/30/2023 | 25-8948 | Stephanie Smith 981 Airway Ct., Ste. G Santa Rosa, | 11,068.72 | 11,068.72 |
| **Total Cooperage Brewing Company** | | | 41,220.24 | 29,699.72 |
| **Copper State Brewing Co** | | | | |
| 11/05/2019 | 24-7764 | ***COD*** Jonathan Martens 313 Dousman St | 11,891.44 | 11,891.44 |
| 11/05/2019 | 24-7765AU | ***COD*** Jonathan Martens 313 Dousman St | 10,309.20 | 10,309.20 |
| **Total Copper State Brewing Co** | | | 22,200.64 | 22,200.64 |

| | Date | Num | Name Address | Amount | Open Balance |
|---|---|---|---|---|---|
| **Corralitos Brewing Company LLC** | | | | | |
| | 07/27/2021 | 23-8321AU | Michael Smith 2536 Freedom Blvd Watsonville, CA ! | 6,304.32 | 4,728.24 |
| Total Corralitos Brewing Company LLC | | | | 6,304.32 | 4,728.24 |
| **Counterweight Brewing Co.** | | | | | |
| | 12/10/2018 | 22-7645 | Nicole Ellis 7 Diana Ct Cheshire, CT 06410 | 252,761.96 | 10,445.60 |
| | 09/30/2022 | 24-8803 | Nicole Ellis 7 Diana Ct Cheshire, CT 06410 | 44,341.44 | 44,341.44 |
| Total Counterweight Brewing Co. | | | | 297,103.40 | 54,787.04 |
| **Crime and Punishment Brewing Co** | | | | | |
| | 10/26/2021 | 23-8465AU | Mike Paul 2711 W Girard Avenue Philadelphia, PA 1 | 4,867.28 | 1,116.72 |
| | 10/24/2022 | 23-8829 | Mike Paul 2711 W Girard Avenue Philadelphia, PA 1 | 7,828.48 | 1,502.38 |
| Total Crime and Punishment Brewing Co | | | | 12,695.76 | 2,619.10 |
| **Culmination Brewing** | | | | | |
| | 08/08/2019 | 22-7571 | Tomas Sluiter 2117 NE Oregon St., Suite 600 Portla | 17,200.81 | 4,123.24 |
| Total Culmination Brewing | | | | 17,200.81 | 4,123.24 |
| **Cushnoc Brewing Company** | | | | | |
| | 11/10/2022 | 23-8848 | Chris Geerlings 243 Water St. Augusta, ME 04330 | 32,400.72 | -214.72 |
| | 09/01/2023 | 24-8983AU | Chris Geerlings 243 Water St. Augusta, ME 04330 | 12,806.64 | 7,567.56 |
| | 09/01/2023 | 24-8984 | Chris Geerlings 243 Water St. Augusta, ME 04330 | 23,636.80 | 8,232.40 |
| Total Cushnoc Brewing Company | | | | 68,844.16 | 15,585.24 |
| **Dirt Road Brewing Co.** | | | | | |
| | 03/07/2023 | 23-8905 | 5770 Oak Creek Rd Corvallis, OR 97330 | 4,593.60 | 1,148.40 |
| | 02/15/2024 | 24-9035 | 5770 Oak Creek Rd Corvallis, OR 97330 | 3,491.40 | 3,491.40 |
| Total Dirt Road Brewing Co. | | | | 8,085.00 | 4,639.80 |
| **District 96 Beer Co.** | | | | | |
| | 09/08/2020 | 22-7002 | XX Burger Company, INC. 395 South Main Street N | 14,974.96 | 14,974.96 |
| | 05/11/2022 | 23-8749AU | XX Burger Company, INC. 395 South Main Street N | 7,194.00 | 7,194.00 |
| | 05/11/2022 | 23-8750 | XX Burger Company, INC. 395 South Main Street N | 11,616.00 | 11,616.00 |
| | 05/11/2022 | 24-8751AU | XX Burger Company, INC. 395 South Main Street N | 7,273.20 | 7,273.20 |
| | 05/11/2022 | 24-8752 | XX Burger Company, INC. 395 South Main Street N | 27,735.84 | 27,735.84 |
| | 05/11/2022 | 25-8753AU | XX Burger Company, INC. 395 South Main Street N | 7,273.20 | 7,273.20 |
| | 05/11/2022 | 25-8754 | XX Burger Company, INC. 395 South Main Street N | 27,735.84 | 27,735.84 |
| Total District 96 Beer Co. | | | | 103,803.04 | 103,803.04 |
| **Door 4 Brewing Co** | | | | | |
| | 08/19/2022 | 23-8767 | 1214 W. Cerro Gordo St Decatur, IL 62522 | 3,972.43 | 277.86 |
| Total Door 4 Brewing Co | | | | 3,972.43 | 277.86 |
| **Drastic Measures Brewing** | | | | | |
| | 11/16/2020 | 23-7094 | Brett Doebbeling PO Box 349 Wadena, MN 56482 | 26,158.22 | 5,667.78 |
| | 11/16/2020 | 24-7096 | Brett Doebbeling PO Box 349 Wadena, MN 56482 | 26,797.76 | 20,635.78 |
| | 11/16/2020 | 24-7097AU | Brett Doebbeling PO Box 349 Wadena, MN 56482 | 11,820.60 | 4,334.22 |
| Total Drastic Measures Brewing | | | | 64,776.58 | 30,667.78 |
| **DSSOLVR** | | | | | |
| | 07/08/2021 | 23-8289 | Vince Tursi 57 Washington Rd, Apt A Asheville, NC | 21,310.52 | 6,901.40 |
| | 07/06/2021 | 23-8290AU | Vince Tursi 57 Washington Rd, Apt A Asheville, NC | 10,436.60 | 1,315.60 |
| Total DSSOLVR | | | | 31,747.32 | 8,217.00 |
| **Dynasty Brewing Co.** | | | | | |
| | 09/18/2023 | 24-8992 | 12519 Summer Place Herndon, VA 20171 | 1,243.44 | 621.72 |
| Total Dynasty Brewing Co. | | | | 1,243.44 | 621.72 |
| **EBBS Brewing Co** | | | | | |
| | 10/20/2023 | 24-8968 | 111 Great Neck Rd. Suite 408 Great Neck, NY 1102 | 15,743.20 | 7,634.00 |
| Total EBBS Brewing Co | | | | 15,743.20 | 7,634.00 |
| **Elm Creek Brewing Co.** | | | | | |
| | 03/10/2023 | 24-8907AU | 11469 Marketplace Dr N Champlin, MN 55316 | 15,818.88 | 8,898.12 |
| | 03/10/2023 | 25-8908AU | 11469 Marketplace Dr N Champlin, MN 55316 | 15,755.52 | 15,755.52 |
| | 08/21/2023 | 24-8976 | 11469 Marketplace Dr N Champlin, MN 55316 | 4,621.76 | 4,621.76 |
| Total Elm Creek Brewing Co. | | | | 36,196.16 | 29,275.40 |
| **Emmett's Brewing Co.** | | | | | |
| | 11/23/2022 | 23-8856 | Palatine 110 N Brockway St. Palatine, IL 60067 | 25,355.22 | 11,657.58 |
| Total Emmett's Brewing Co. | | | | 25,355.22 | 11,657.58 |
| **Enegren Brewing** | | | | | |
| | 02/25/2016 | 19-6516 | 444 Zachary St. Unit 120 Moorpark, CA 93021 | 20,605.64 | |
| | 11/01/2022 | 23-8845 | 444 Zachary St. Unit 120 Moorpark, CA 93021 | 38,434.88 | 7,961.91 |
| Total Enegren Brewing | | | | 59,040.52 | 7,961.91 |
| **Ever Grain Brewing Co.** | | | | | |
| | 12/28/2018 | 22-7682AU | dba Ever Grain Brewing Co. 4444 Carlisle Pike Suite | 69,412.20 | 18,896.46 |
| | 09/16/2020 | 22-7014 | dba Ever Grain Brewing Co. 4444 Carlisle Pike Suite | 66,044.90 | 1,261.04 |

# "EXHIBIT A - ASSUMING CONTRACTS"

| Date | Num | Name Address | Amount | Open Balance |
|------|-----|--------------|--------|--------------|
| **Ever Grain Brewing Co.** | | | | |
| 09/16/2020 | 23-7015 | dba Ever Grain Brewing Co, 4444 Carlisle Pike Suite | 44,795.74 | 3,761.56 |
| 09/16/2020 | 23-7016AU | dba Ever Grain Brewing Co, 4444 Carlisle Pike Suite | 35,807.64 | 28,705.38 |
| 09/16/2020 | 24-7017 | dba Ever Grain Brewing Co, 4444 Carlisle Pike Suite | 66,351.56 | 34,638.56 |
| 09/16/2020 | 24-7018AU | dba Ever Grain Brewing Co, 4444 Carlisle Pike Suite | 35,807.64 | 35,807.64 |
| 01/09/2024 | 25-9028 | dba Ever Grain Brewing Co, 4444 Carlisle Pike Suite | 32,307.66 | 32,307.66 |
| Total Ever Grain Brewing Co. | | | 330,527.34 | 155,378.30 |
| **Faultline Brewing Company** | | | | |
| 04/17/2023 | 24-8934 | 1235 Oakmead Parkway Sunnyvale, CA 94085 | 1,086.80 | 1,086.80 |
| 04/17/2023 | 25-8935 | 1235 Oakmead Parkway Sunnyvale, CA 94085 | 1,086.80 | 1,086.80 |
| Total Faultline Brewing Company | | | 2,173.60 | 2,173.60 |
| **Feathered Friend Brewing** | | | | |
| 04/05/2023 | 23-8927 | 231 S Main St. Concord, NH 03301 | 2,217.60 | 1,108.80 |
| 05/11/2023 | 24-8944 | 231 S Main St. Concord, NH 03301 | 2,970.00 | 2,970.00 |
| Total Feathered Friend Brewing | | | 5,187.60 | 4,078.80 |
| **Fiddlin' Fish Brewing Company** | | | | |
| 01/28/2020 | 22-7995 | Stuart Barnhart 411 Lynn Avenue Winston Salem, N | 5,217.30 | 306.80 |
| 12/09/2021 | 23-8515AU | Stuart Barnhart 411 Lynn Avenue Winston Salem, N | 5,755.20 | 2,877.60 |
| 12/09/2021 | 23-8516 | Stuart Barnhart 411 Lynn Avenue Winston Salem, N | 5,542.88 | 5,542.68 |
| 12/09/2021 | 24-8517AU | Stuart Barnhart 411 Lynn Avenue Winston Salem, N | 5,818.56 | 5,818.56 |
| Total Fiddlin' Fish Brewing Company | | | 22,333.74 | 14,545.74 |
| **Fifth Hammer Brewing Co** | | | | |
| 10/25/2021 | 24-8453 | 10-28 46th Ave Long Island City, NY 11101 | 7,466.25 | 7,466.25 |
| 01/21/2022 | 23-8564 | 10-28 46th Ave Long Island City, NY 11101 | 7,436.55 | 7,436.55 |
| Total Fifth Hammer Brewing Co | | | 14,902.80 | 14,902.80 |
| **Fifth Ward Brewing Co LLC** | | | | |
| 07/07/2023 | 24-8958 | Zach Clark 1009 S Main St. Oshkosh, WI 54902 | 6,996.22 | 4,958.14 |
| 07/07/2023 | 25-8959 | Zach Clark 1009 S Main St. Oshkosh, WI 54902 | 4,587.44 | 4,587.44 |
| Total Fifth Ward Brewing Co LLC | | | 11,583.66 | 9,545.58 |
| **FiftyFifty Brewing Company** | | | | |
| 02/11/2021 | 22-7158 | 11197 Brockway Road #1 Truckee, CA 96161 | 23,236.51 | 1,506.45 |
| 02/16/2022 | 23-8589 | 11197 Brockway Road #1 Truckee, CA 96161 | 28,134.48 | 16,934.06 |
| 02/16/2022 | 24-8590 | 11197 Brockway Road #1 Truckee, CA 96161 | 4,017.20 | 4,017.20 |
| Total FiftyFifty Brewing Company | | | 55,388.19 | 22,457.71 |
| **Firehouse Brewing Company** | | | | |
| 12/01/2023 | 24-9011 | Mike Beebe 610 Main Street Rapid City, SD 57701 | 8,888.00 | 3,305.72 |
| Total Firehouse Brewing Company | | | 8,888.00 | 3,305.72 |
| **Foam Brewers, LLC.** | | | | |
| 01/21/2022 | 23-8553 | 112 Lake Street Burlington, VT 05401 | 51,519.60 | 8,527.64 |
| 01/21/2022 | 23-8554AU | 112 Lake Street Burlington, VT 05401 | 59,018.08 | 5,918.88 |
| 05/11/2023 | 24-8942AU | 112 Lake Street Burlington, VT 05401 | 46,503.60 | 31,479.36 |
| 05/11/2023 | 24-8943 | 112 Lake Street Burlington, VT 05401 | 47,152.60 | 31,383.88 |
| Total Foam Brewers, LLC. | | | 204,193.88 | 77,001.76 |
| **Foley Brothers Brewing** | | | | |
| 08/23/2016 | 16-6892 | Patrick Foley 79 Stone Mill Dam Rd Brandon, VT 05 | 63,715.08 | |
| 03/02/2022 | 22-8607AU | Patrick Foley 79 Stone Mill Dam Rd Brandon, VT 05 | 18,480.00 | 1,540.00 |
| 03/02/2022 | 23-8608AU | Patrick Foley 79 Stone Mill Dam Rd Brandon, VT 05 | 18,184.32 | 18,184.32 |
| 03/02/2022 | 24-8609AU | Patrick Foley 79 Stone Mill Dam Rd Brandon, VT 05 | 18,184.32 | 18,184.32 |
| Total Foley Brothers Brewing | | | 118,563.72 | 37,908.64 |
| **Forest & Main Brewing Company** | | | | |
| 06/01/2022 | 22-8680 | Gerard Olson 241 North Main Street Ambler, PA 190 | 8,052.11 | 4,376.35 |
| Total Forest & Main Brewing Company | | | 8,052.11 | 4,376.35 |
| **Foundation Brewery** | | | | |
| 02/04/2016 | 17-6436 | Tina Bonney 1 Industrial Way Unit #5 | 148,012.92 | |
| 04/27/2021 | 23-8206AU | Tina Bonney 1 Industrial Way Unit #5 | 9,093.48 | 5,832.88 |
| 04/27/2021 | 24-8207AU | Tina Bonney 1 Industrial Way Unit #5 | 788.04 | 788.04 |
| 06/20/2022 | 24-8723 | Tina Bonney 1 Industrial Way Unit #5 | 26,158.88 | 9,306.20 |
| 06/20/2022 | 25-8724 | Tina Bonney 1 Industrial Way Unit #5 | 27,830.00 | 27,830.00 |
| Total Foundation Brewery | | | 211,883.32 | 43,557.12 |
| **Fredonia Brewery, LLC** | | | | |
| 08/23/2023 | 24-8977 | Paul Murray 138 N Mound St Nacogdoches, TX 759 | 3,641.22 | 3,515.16 |
| Total Fredonia Brewery, LLC | | | 3,641.22 | 3,515.16 |
| **Free Will Brewing Co.** | | | | |
| 09/30/2020 | 22-7051 | 410 E. Walnut St. Perkasie, PA 18944 | 15,827.68 | 9,776.80 |
| 09/30/2020 | 22-7052AU | 410 E. Walnut St. Perkasie, PA 18944 | 18,010.08 | 12,726.12 |
| 09/30/2020 | 23-7053AU | 410 E. Walnut St. Perkasie, PA 18944 | 0.00 | |
| 09/30/2020 | 24-7054AU | 410 E. Walnut St. Perkasie, PA 18944 | 0.00 | |

# "EXHIBIT A - ASSUMING CONTRACTS"

| Date | Num | Name Address | Amount | Open Balance |
|------|-----|--------------|--------|--------------|
| 09/30/2020 | 25-7055AU | 410 E. Walnut St, Perkasie, PA 18944 | 0.00 | |
| Total Free Will Brewing Co. | | | 33,637.76 | 22,502.92 |
| **Galveston Island Brewing** | | | | |
| 03/27/2023 | 24-8917 | Mark Dell'Osso 8423 Stewart Road Galveston, TX 7 | 6,652.80 | 4,435.20 |
| Total Galveston Island Brewing | | | 6,652.80 | 4,435.20 |
| **Garrison City Beerworks** | | | | |
| 10/05/2020 | 23-7060 | Mike Nadeau 455 Central Avenue Dover, NH 03820 | 11,784.08 | 4,649.26 |
| 06/21/2021 | 24-8266 | Mike Nadeau 455 Central Avenue Dover, NH 03820 | 17,557.20 | 16,726.16 |
| 06/21/2021 | 25-8267 | Mike Nadeau 455 Central Avenue Dover, NH 03820 | 17,683.16 | 17,683.16 |
| 06/21/2021 | 23-8268AU | Mike Nadeau 455 Central Avenue Dover, NH 03820 | 1,970.10 | 1,182.06 |
| 06/21/2021 | 24-8269AU | Mike Nadeau 455 Central Avenue Dover, NH 03820 | 1,970.10 | 1,970.10 |
| 06/21/2021 | 25-8270AU | Mike Nadeau 455 Central Avenue Dover, NH 03820 | 1,970.10 | 1,970.10 |
| Total Garrison City Beerworks | | | 53,034.74 | 44,180.84 |
| **Ghost Train Brewing Co, Inc.** | | | | |
| 03/22/2019 | 22-6408AU | Patrick Small 2616 3rd Ave. South Birmingham, AL 3 | 15,123.24 | 11,143.44 |
| 11/22/2021 | 23-8498AU | Patrick Small 2616 3rd Ave. South Birmingham, AL 3 | 14,972.76 | 14,972.76 |
| 12/29/2021 | 24-8537AU | Patrick Small 2616 3rd Ave. South Birmingham, AL 3 | 14,972.76 | 14,972.76 |
| Total Ghost Train Brewing Co, Inc. | | | 45,068.76 | 41,088.96 |
| **Goodfire Brewing Co** | | | | |
| 03/05/2019 | 21-6375 | 219 Anderson St. Unit #6 Portland, ME 04101 | 56,614.91 | 3,938.00 |
| 01/20/2020 | 22-7970 | 219 Anderson St. Unit #6 Portland, ME 04101 | 60,840.12 | 147.07 |
| 01/20/2020 | 22-7971AU | 219 Anderson St. Unit #6 Portland, ME 04101 | 21,273.34 | 6,321.92 |
| 08/24/2021 | 23-8366AU | 219 Anderson St. Unit #6 Portland, ME 04101 | 29,924.92 | 24,901.11 |
| 08/24/2021 | 23-8367 | 219 Anderson St. Unit #6 Portland, ME 04101 | 60,352.16 | 13,658.24 |
| 01/27/2022 | 24-8565 | 219 Anderson St. Unit #6 Portland, ME 04101 | 40,417.62 | 40,101.70 |
| 01/27/2022 | 24-8566AU | 219 Anderson St. Unit #6 Portland, ME 04101 | 6,280.34 | 6,280.34 |
| Total Goodfire Brewing Co | | | 275,703.41 | 95,548.38 |
| **Grain Station Brew Works** | | | | |
| 11/09/2021 | 23-8477 | 755 NE Alpine St. Suite 200 McMinnville, OR 97128 | 8,705.29 | 1,935.34 |
| **Total Grain Station Brew Works** | | | 8,705.29 | 1,935.34 |
| **Greater Good Imperial Brewing Co.** | | | | |
| 01/25/2021 | 22-7146 | Paul Wengender 55 Millbrook St Worcester, MA 016 | 303,274.95 | 57,985.95 |
| 01/25/2021 | 23-7148 | Paul Wengender 55 Millbrook St Worcester, MA 016 | 73,293.44 | 32,855.68 |
| 01/25/2021 | 23-7149AU | Paul Wengender 55 Millbrook St Worcester, MA 016 | 22,715.00 | 6,490.00 |
| 12/09/2021 | 24-8513AU | Paul Wengender 55 Millbrook St Worcester, MA 016 | 23,866.48 | 23,866.48 |
| 12/09/2021 | 24-8514 | Paul Wengender 55 Millbrook St Worcester, MA 016 | 195,236.80 | 195,236.80 |
| 06/28/2022 | 25-8720 | Paul Wengender 55 Millbrook St Worcester, MA 016 | 110,408.32 | 110,408.32 |
| Total Greater Good Imperial Brewing Co. | | | 728,794.99 | 426,843.23 |
| **Greenpoint Beer & Ale Co.** | | | | |
| 08/15/2022 | 22-8355 | 1150 Manhattan Ave Brooklyn, NY 11222 | 38,156.14 | 14,003.77 |
| 05/20/2022 | 23-8675 | 1150 Manhattan Ave Brooklyn, NY 11222 | 17,008.20 | 15,748.48 |
| Total Greenpoint Beer & Ale Co. | | | 55,164.34 | 29,752.25 |
| **Gritty McDuff's** | | | | |
| 06/19/2023 | 23-8953AU | Ed Stebbins 396 Fore St Portland, ME 04101 | 1,999.80 | 666.60 |
| 05/19/2023 | 23-8954 | Ed Stebbins 396 Fore St Portland, ME 04101 | 6,753.12 | 4,436.52 |
| Total Gritty McDuff's | | | 8,752.92 | 5,103.12 |
| **Hackensack Brewing** | | | | |
| 08/12/2021 | 22-8368 | 78 Johnson Ave Hackensack, NJ 07601 | 50,520.00 | 10,730.28 |
| 08/12/2021 | 23-8369AU | 78 Johnson Ave Hackensack, NJ 07601 | 30,174.76 | 10,106.47 |
| 11/21/2022 | 23-8852 | 78 Johnson Ave Hackensack, NJ 07601 | 55,422.92 | 34,599.23 |
| Total Hackensack Brewing | | | 136,117.68 | 55,435.98 |
| **Half Batch Brewing LLC** | | | | |
| 05/31/2023 | 24-8949 | 393 E Main St #6a Hendersonville, TN 37075 | 5,637.28 | 4,464.68 |
| Total Half Batch Brewing LLC | | | 5,637.28 | 4,464.68 |
| **Hamburg Brewing Company** | | | | |
| 03/30/2022 | 23-8630 | 6553 Boston State Road Hamburg, NY 14075 | 124,596.55 | 88,068.86 |
| Total Hamburg Brewing Company | | | 124,596.55 | 88,068.86 |
| **Hapa's Brewing Co** | | | | |
| 07/28/2022 | 23-8740 | Brian Edwards 460 Lincoln Avenue Ste 90 San Jose | 32,666.92 | 709.28 |
| 12/28/2023 | 24-9021 | Brian Edwards 460 Lincoln Avenue Ste 90 San Jose | 28,353.16 | 24,695.22 |
| 12/28/2023 | 24-9022AU | Brian Edwards 460 Lincoln Avenue Ste 90 San Jose | 4,363.92 | 4,363.92 |
| Total Hapa's Brewing Co | | | 65,384.00 | 29,768.42 |
| **HenHouse Brewing Company** | | | | |
| 05/27/2022 | 23-8676 | Shane Goepel 322 Bellevue Ave Santa Rosa, CA 95 | 1,925.00 | 1,925.00 |
| 05/27/2022 | 23-8677AU | Shane Goepel 322 Bellevue Ave Santa Rosa, CA 95 | 54,803.76 | 31,139.68 |

| | Date | Num | Name Address | Amount | Open Balance |
|---|---|---|---|---|---|
| Total HenHouse Brewing Company | | | | 56,728.76 | 33,054.68 |
| **Henniker Brewing Company, LLC.** | | | | | |
| | 06/09/2022 | 22-8791AU | Dave P. Currier PO Box 401 Henniker, NH 03242-06 | 4,501.20 | 1,408.88 |
| | 06/09/2022 | 22-8792 | Dave P. Currier PO Box 401 Henniker, NH 03242-09 | 7,472.74 | 313.94 |
| | 08/09/2022 | 23-8793AU | Dave P. Currier PO Box 401 Henniker, NH 03242-09 | 33,306.24 | 33,306.24 |
| | 06/09/2022 | 23-8794 | Dave P. Currier PO Box 401 Henniker, NH 03242-09 | 12,375.00 | 9,444.60 |
| | 06/09/2022 | 24-8795AU | Dave P. Currier PO Box 401 Henniker, NH 03242-09 | 33,456.72 | 33,456.72 |
| | 06/09/2022 | 24-8796 | Dave P. Currier PO Box 401 Henniker, NH 03242-09 | 10,593.00 | 10,593.00 |
| | 06/09/2022 | 25-8797AU | Dave P. Currier PO Box 401 Henniker, NH 03242-09 | 31,638.42 | 31,638.42 |
| | 06/09/2022 | 25-8798 | Dave P. Currier PO Box 401 Henniker, NH 03242-09 | 5,484.60 | 5,484.60 |
| Total Henniker Brewing Company, LLC. | | | | 138,827.92 | 125,646.40 |
| **Historic Brewing Company** | | | | | |
| | 12/30/2022 | 23-8874 | 233 Rodeo Road Williams, AZ 86046 | 10,152.23 | 1,360.26 |
| | 09/21/2023 | 24-8993 | 233 Rodeo Road Williams, AZ 86046 | 21,700.36 | 19,548.76 |
| Total Historic Brewing Company | | | | 31,852.59 | 20,909.02 |
| **Hobbs Tavern & Brewing Co** | | | | | |
| | 09/10/2019 | 22-7656 | Ash Fischbein PO Box 539 West Ossipee, NH 0389( | 47,094.08 | 6,206.20 |
| | 12/11/2023 | 24-9016AU | Ash Fischbein PO Box 539 West Ossipee, NH 0389( | 1,454.64 | 1,454.64 |
| | 12/11/2023 | 24-9017 | Ash Fischbein PO Box 539 West Ossipee, NH 0389( | 6,290.24 | 4,487.12 |
| Total Hobbs Tavern & Brewing Co | | | | 54,838.96 | 12,147.96 |
| **Holsopple Brewing** | | | | | |
| | 01/18/2023 | 23-8889 | Sam Gambill 9902 Winged Foot Ct. Louisville, KY 4( | 8,110.08 | 8,110.08 |
| Total Holsopple Brewing | | | | 8,110.08 | 8,110.08 |
| **Hometown Brewing Co** | | | | | |
| | 12/05/2020 | 24-9014 | 4041 Preston Hwy Louisville, KY 40213 | 2,801.92 | 2,458.72 |
| Total Hometown Brewing Co | | | | 2,801.92 | 2,458.72 |
| **Hop Butcher For The World** | | | | | |
| | 06/21/2018 | 21-7436AU | Attn: Jeremiah Zimmer 607 Wilson Street Downers ( | 23,196.80 | 3,491.40 |
| | 12/26/2019 | 21-7950 | Attn: Jeremiah Zimmer 607 Wilson Street Downers ( | 62,428.08 | 4,084.08 |
| | 12/26/2019 | 22-7951 | Attn: Jeremiah Zimmer 607 Wilson Street Downers ( | 13,358.40 | 13,358.40 |
| | 12/04/2020 | 22-7104AU | Attn: Jeremiah Zimmer 607 Wilson Street Downers ( | 25,460.60 | 18,663.48 |
| | 12/04/2020 | 23-7105 | Attn: Jeremiah Zimmer 607 Wilson Street Downers ( | 0.00 | |
| | 07/19/2022 | 23-8735AU | Attn: Jeremiah Zimmer 607 Wilson Street Downers ( | 25,275.80 | 24,530.00 |
| | 07/19/2022 | 24-8736AU | Attn: Jeremiah Zimmer 607 Wilson Street Downers ( | 25,275.80 | 25,275.80 |
| Total Hop Butcher For The World | | | | 174,995.48 | 89,403.16 |
| **HopFly Brewing Co** | | | | | |
| | 05/06/2019 | 20-6466AU | 1327 South Mint St. Charlotte, NC 28203 | 11,167.20 | |
| | 11/26/2019 | 23-7916 | 1327 South Mint St. Charlotte, NC 28203 | 12,215.28 | 2,871.44 |
| | 11/26/2019 | 23-7917AU | 1327 South Mint St. Charlotte, NC 28203 | 19,895.48 | 13,214.96 |
| Total HopFly Brewing Co | | | | 43,277.96 | 16,086.40 |
| **HUDL Brewing Co** | | | | | |
| | 09/30/2022 | 24-8802 | 1327 S. Main St. Ste 100 Las Vegas, NV 89104 | 8,771.40 | 6,958.60 |
| Total HUDL Brewing Co | | | | 8,771.40 | 6,958.60 |
| **Humble Sea Brewing Co.** | | | | | |
| | 08/20/2019 | 22-7592AU | Nick Pavlina 620 Swift St. #A Santa Cruz, CA 9506( | 59,697.00 | 8,755.56 |
| Total Humble Sea Brewing Co. | | | | 59,697.00 | 8,755.56 |
| **Icebox Brewing Company** | | | | | |
| | 12/27/2023 | 24-9020 | PO Box 556 Mesilla, NM 88046 | 2,015.96 | 1,638.78 |
| Total Icebox Brewing Company | | | | 2,015.96 | 1,638.78 |
| **Ilk Beer** | | | | | |
| | 09/12/2023 | 23-8986 | 5148 Gravelly Beach Rd NW Olympia, WA 98502 | 3,721.30 | 2,786.96 |
| | 09/12/2023 | 23-8987AU | 5148 Gravelly Beach Rd NW Olympia, WA 98502 | 6,675.79 | 5,843.64 |
| Total Ilk Beer | | | | 10,397.09 | 8,630.60 |
| **Ill Mannered Brewing Company** | | | | | |
| | 04/12/2022 | 24-8639 | 38 Grace Dr. Powell, OH 43065 | 3,234.44 | 916.52 |
| | 04/12/2022 | 24-8640AU | 38 Grace Dr. Powell, OH 43065 | 1,333.53 | 1,333.53 |
| | 04/19/2023 | 25-8936 | 38 Grace Dr. Powell, OH 43065 | 3,212.22 | 3,212.22 |
| | 04/19/2023 | 25-8937AU | 38 Grace Dr. Powell, OH 43065 | 1,090.98 | 1,090.98 |
| Total Ill Mannered Brewing Company | | | | 8,871.17 | 6,553.25 |
| **Inside the Five Brewing** | | | | | |
| | 03/30/2023 | 24-8918 | Brandon Fields 5703 Main St Sylvania, OH 43560 | 1,584.99 | 655.38 |
| Total Inside the Five Brewing | | | | 1,584.99 | 655.38 |
| **Insurrection Ale Works** | | | | | |
| | 07/06/2020 | 22-8092 | Brad Primozic 1635 E. Railroad Street Heidelberg, P | 18,794.60 | 10,070.72 |
| | 07/06/2020 | 22-8093AU | Brad Primozic 1635 E. Railroad Street Heidelberg, P | 26,960.80 | 16,816.36 |

# "EXHIBIT A - ASSUMING CONTRACTS"

| | Date | Num | Name Address | Amount | Open Balance |
|---|---|---|---|---|---|
| | 05/09/2022 | 23-8667AU | Brad Primozic 1635 E. Railroad Street Heidelberg, P | 7,044.40 | 7,044.40 |
| Total Insurrection Ale Works | | | | 54,799.80 | 33,931.48 |
| **Interboro Spirits & Ales** | | | | | |
| | 11/19/2019 | 23-7784AU | Jesse Ferguson 942 Grand St Brooklyn, NY 11211 | 26,028.90 | 26,028.90 |
| | 10/25/2021 | 22-8447 | Jesse Ferguson 942 Grand St Brooklyn, NY 11211 | 13,152.00 | 480.00 |
| | 10/25/2021 | 23-8448 | Jesse Ferguson 942 Grand St Brooklyn, NY 11211 | 10,308.00 | 10,308.00 |
| | 10/25/2021 | 24-8449AU | Jesse Ferguson 942 Grand St Brooklyn, NY 11211 | 16,184.52 | 16,184.52 |
| | 10/25/2021 | 24-8450 | Jesse Ferguson 942 Grand St Brooklyn, NY 11211 | 13,511.96 | 13,511.96 |
| | 10/25/2021 | 25-8451AU | Jesse Ferguson 942 Grand St Brooklyn, NY 11211 | 19,093.80 | 19,093.80 |
| | 10/25/2021 | 25-8452 | Jesse Ferguson 942 Grand St Brooklyn, NY 11211 | 18,167.16 | 18,167.16 |
| Total Interboro Spirits & Ales | | | | 116,446.34 | 103,774.34 |
| **Island Brewing Company** | | | | | |
| | 08/21/2021 | 24-8368AU | Paul Wright 5049 Sixth Street Carpinteria, CA 93013 | 3,152.16 | 2,364.12 |
| | 08/21/2021 | 25-8364AU | Paul Wright 5049 Sixth Street Carpinteria, CA 93013 | 3,152.16 | 3,152.16 |
| | 01/03/2023 | 24-8876 | Paul Wright 5049 Sixth Street Carpinteria, CA 93013 | 6,350.96 | 5,102.24 |
| | 01/03/2023 | 25-8877 | Paul Wright 5049 Sixth Street Carpinteria, CA 93013 | 5,990.16 | 5,990.16 |
| | 09/27/2022 | 26-8994AU | Paul Wright 5049 Sixth Street Carpinteria, CA 93013 | 3,152.16 | 3,152.16 |
| Total Island Brewing Company | | | | 21,797.60 | 19,760.84 |
| **Jack's Abby Brewing** | | | | | |
| | 03/25/2022 | 24-8648AU | Jack Hendler 100 Clinton Street Framingham, MA 0' | 9,949.50 | 9,949.50 |
| | 03/25/2022 | 25-8649AU | Jack Hendler 100 Clinton Street Framingham, MA 0' | 9,949.50 | 9,949.50 |
| Total Jack's Abby Brewing | | | | 19,899.00 | 19,899.00 |
| **Kent Falls Brewing Company** | | | | | |
| | 10/01/2021 | 23-8420AU | Barry Labendz 33 Camps Rd Kent, CT 06757 | 4,316.40 | 2,158.20 |
| | 02/01/2024 | 24-9034 | Barry Labendz 33 Camps Rd Kent, CT 06757 | 5,148.00 | 2,860.00 |
| Total Kent Falls Brewing Company | | | | 9,464.40 | 5,018.20 |
| **Keweenaw Brewing Company** | | | | | |
| | 10/29/2012 | 2012-0190 | Richard Gray P.O. Box 7 South Range, MI 49963 | 19,516.98 | |
| | 08/11/2023 | 24-8673 | Richard Gray P.O. Box 7 South Range, MI 49963 | 43,058.52 | 27,165.60 |
| Total Keweenaw Brewing Company | | | | 62,585.48 | 27,165.60 |
| **Kilted Kinsmen Brewing Co Inc** | | | | | |
| | 12/13/2021 | 22-8518AU | 409 Canal Street Milldale, CT 06467 | 19,971.60 | 1,558.92 |
| | 12/13/2021 | 22-8519 | 409 Canal Street Milldale, CT 06467 | 109,319.10 | 3,274.26 |
| | 10/27/2022 | 23-8837AU | 409 Canal Street Milldale, CT 06467 | 11,899.60 | 9,951.92 |
| | 10/27/2022 | 23-8838 | 409 Canal Street Milldale, CT 06467 | 33,634.26 | 20,358.36 |
| Total Kilted Kinsmen Brewing Co Inc | | | | 174,824.56 | 35,143.46 |
| **Knotted Root Brewing Company** | | | | | |
| | 08/14/2020 | 23-8164 | PO Box 3342 Nederland, CO 80466 | 16,618.80 | 11,052.80 |
| | 08/14/2020 | 24-8166 | PO Box 3342 Nederland, CO 80466 | 9,240.00 | 9,240.00 |
| | 08/14/2020 | 25-8168 | PO Box 3342 Nederland, CO 80466 | 9,240.00 | 9,240.00 |
| Total Knotted Root Brewing Company | | | | 35,098.80 | 29,532.80 |
| **Lassen Ale Works** | | | | | |
| | 02/26/2024 | 24-9036 | Erik Jefferts 702-000 Johnstonville Rd Susanville, C | 1,572.78 | 1,265.00 |
| Total Lassen Ale Works | | | | 1,572.78 | 1,265.00 |
| **Lasting Brass Brewing Co.** | | | | | |
| | 07/28/2020 | 23-8116 | Ed Silva 1864 Watertown Ave Oakville, CT 06779 | 6,834.08 | 489.06 |
| | 11/12/2021 | 24-8481 | Ed Silva 1864 Watertown Ave Oakville, CT 06779 | 7,863.04 | 4,503.84 |
| | 11/12/2021 | 24-8480AU | Ed Silva 1864 Watertown Ave Oakville, CT 06779 | 1,515.36 | 1,515.36 |
| | 11/12/2021 | 25-8483 | Ed Silva 1864 Watertown Ave Oakville, CT 06779 | 6,957.94 | 6,957.94 |
| | 11/12/2021 | 25-8482AU | Ed Silva 1864 Watertown Ave Oakville, CT 06779 | 0.00 | |
| Total Lasting Brass Brewing Co. | | | | 22,970.42 | 13,466.20 |
| **Leatherback Brewing Co., LLC** | | | | | |
| | 08/07/2019 | 22-7540 | Patrick Gilbert 2120 Company Street Christiansted, \ | 95,685.20 | 7,579.28 |
| | 09/15/2021 | 23-8388AU | Patrick Gilbert 2120 Company Street Christiansted, \ | 2,364.12 | 1,576.08 |
| | 09/15/2021 | 23-8389 | Patrick Gilbert 2120 Company Street Christiansted, \ | 82,380.56 | 11,766.48 |
| | 08/31/2022 | 24-8778AU | Patrick Gilbert 2120 Company Street Christiansted, \ | 1,576.08 | 1,576.08 |
| | 08/31/2022 | 24-8779 | Patrick Gilbert 2120 Company Street Christiansted, \ | 82,321.52 | 69,329.68 |
| Total Leatherback Brewing Co., LLC | | | | 264,327.48 | 91,827.60 |
| **Left Coast Brewery** | | | | | |
| | 07/05/2016 | 23-8438AU | Tommy Hadjis 1245 Puerta del Sol San Clemente, C | 27,581.40 | 7,092.36 |
| Total Left Coast Brewery | | | | 27,581.40 | 7,092.36 |
| **Lengthwise Brewing Company** | | | | | |
| | 09/08/2024 | 24-8985 | Jeff Williams 7700 District Blvd Bakersfield, CA 933' | 19,430.40 | 19,430.40 |
| Total Lengthwise Brewing Company | | | | 19,430.40 | 19,430.40 |
| **Lion Brewery Inc** | | | | | |

Case 24-60110-pcm11    Doc 69    Filed 05/17/24

# "EXHIBIT A - ASSUMING CONTRACTS"

| | Date | Num | Name Address | Amount | Open Balance |
|---|---|---|---|---|---|
| | 12/06/2023 | 24-9015 | Accounts Payable 1001 Sathers Dr, Pittston, PA 186 | 52,013.17 | 39,647.41 |
| Total Lion Brewery Inc | | | | 52,013.17 | 39,647.41 |
| **Liquid Gravity Brewing Company** | | | | | |
| | 10/13/2022 | 24-8820 | PO Box 15840 San Luis Obispo, CA 93406 | 16,632.00 | 8,316.00 |
| Total Liquid Gravity Brewing Company | | | | 16,632.00 | 8,316.00 |
| **Lock City Brewing Company** | | | | | |
| | 08/21/2019 | 22-7595 | 54 Research Dr, Stamford, CT 06906 | 3,736.04 | 3,736.04 |
| | 08/21/2019 | 22-7596AU | 54 Research Dr, Stamford, CT 06906 | 7,163.64 | 7,163.64 |
| | 12/14/2021 | 23-8522 | 54 Research Dr, Stamford, CT 06906 | 3,435.08 | 3,435.08 |
| Total Lock City Brewing Company | | | | 14,334.76 | 14,334.76 |
| **Lone Pine Brewing Company, LLC** | | | | | |
| | 07/15/2020 | 23-8107AU | Thomas Madden 48 Sanford Dr Gorham, ME 04038 | 142,391.40 | 32,405.70 |
| | 08/09/2022 | 24-8756AU | Thomas Madden 48 Sanford Dr Gorham, ME 04038 | 69,340.59 | 68,552.55 |
| | 08/09/2022 | 24-8757 | Thomas Madden 48 Sanford Dr Gorham, ME 04038 | 393,783.28 | 255,366.76 |
| | 08/30/2023 | 25-8980AU | Thomas Madden 48 Sanford Dr Gorham, ME 04038 | 49,639.59 | 49,639.59 |
| | 08/30/2023 | 26-8981AU | Thomas Madden 48 Sanford Dr Gorham, ME 04038 | 0.00 | |
| Total Lone Pine Brewing Company, LLC | | | | 655,154.86 | 405,964.60 |
| **Longtab Brewing Company** | | | | | |
| | 09/29/2022 | 23-8799 | 4700 Timco W, Suite 105 San Antonio, TX 78238 | 2,746.37 | 963.16 |
| Total Longtab Brewing Company | | | | 2,746.37 | 963.16 |
| **Los Angeles Ale Works** | | | | | |
| | 09/13/2023 | 24-8888 | Andrew Fowler 12918 Cerise Ave Hawthorne, CA 90 | 8,136.48 | 8,136.48 |
| Total Los Angeles Ale Works | | | | 8,136.48 | 8,136.48 |
| **Low Road Brewing** | | | | | |
| | 04/28/2023 | 23-8940 | 1110 C M Fagan Dr. Hammond, LA 70403 | 2,959.66 | 2,421.54 |
| Total Low Road Brewing | | | | 2,959.66 | 2,421.54 |
| **Low Tide Brewing** | | | | | |
| | 08/16/2021 | 23-8359AU | 2863 Maybank Hwy Johns Island, SC 29455 | 12,196.80 | 4,022.04 |
| | 08/16/2021 | 23-8360 | 2863 Maybank Hwy Johns Island, SC 29455 | 22,540.40 | 4,800.00 |
| | 04/28/2022 | 24-8650AU | 2863 Maybank Hwy Johns Island, SC 29455 | 3,183.84 | 3,183.84 |
| | 04/28/2022 | 24-8651 | 2863 Maybank Hwy Johns Island, SC 29455 | 43,651.74 | 28,614.74 |
| Total Low Tide Brewing | | | | 81,572.78 | 40,620.62 |
| **M.I.A. Beer Co.** | | | | | |
| | 07/19/2021 | 22-8330AU | 10400 NW 33rd Street Suite 150 Doral, FL 33172 | 5,568.20 | 2,809.62 |
| | 07/19/2021 | 22-8331 | 10400 NW 33rd Street Suite 150 Doral, FL 33172 | 6,128.32 | 1,298.00 |
| | 07/19/2021 | 23-8332AU | 10400 NW 33rd Street Suite 150 Doral, FL 33172 | 7,850.48 | 7,850.48 |
| | 07/19/2021 | 23-8333 | 10400 NW 33rd Street Suite 150 Doral, FL 33172 | 22,328.35 | 17,237.55 |
| | 07/19/2021 | 24-8334AU | 10400 NW 33rd Street Suite 150 Doral, FL 33172 | 4,606.80 | 4,606.80 |
| | 07/19/2021 | 24-8335 | 10400 NW 33rd Street Suite 150 Doral, FL 33172 | 11,074.64 | 11,074.64 |
| | 08/02/2022 | 25-8743AU | 10400 NW 33rd Street Suite 150 Doral, FL 33172 | 4,606.80 | 4,606.80 |
| | 08/02/2022 | 25-8744 | 10400 NW 33rd Street Suite 150 Doral, FL 33172 | 8,677.24 | 8,677.24 |
| Total M.I.A. Beer Co. | | | | 70,840.83 | 58,161.13 |
| **Magnify Brewing Co.** | | | | | |
| | 11/02/2021 | 25-8153 | Eric Ruta 1275 Bloomfield Ave Bldg 7 Unit 40C | 59,435.20 | 59,435.20 |
| | 11/02/2021 | 25-8154AU | Eric Ruta 1275 Bloomfield Ave Bldg 7 Unit 40C | 18,124.92 | 18,124.92 |
| Total Magnify Brewing Co. | | | | 77,560.12 | 77,560.12 |
| **Manitou Brewing Company** | | | | | |
| | 03/05/2023 | 23-7176 | 725 Manitou Ave Manitou Springs, CO 80829 | 3,955.60 | 390.72 |
| Total Manitou Brewing Company | | | | 3,955.60 | 390.72 |
| **Mason's Brewing Company** | | | | | |
| | 05/09/2018 | 21-8449AU | Christopher Morley PO Box 1255 Holden, ME 04429 | 21,296.52 | 18,201.04 |
| | 03/20/2020 | 22-8051 | Christopher Morley PO Box 1255 Holden, ME 04429 | 24,494.91 | 1,288.32 |
| | 04/24/2020 | 23-8057 | Christopher Morley PO Box 1255 Holden, ME 04429 | 18,728.16 | 13,022.45 |
| | 04/24/2020 | 23-8058AU | Christopher Morley PO Box 1255 Holden, ME 04429 | 9,060.92 | 9,060.92 |
| | 09/24/2021 | 24-8406 | Christopher Morley PO Box 1255 Holden, ME 04429 | 18,728.16 | 18,728.16 |
| | 09/24/2021 | 24-8407AU | Christopher Morley PO Box 1255 Holden, ME 04429 | 8,825.52 | 8,825.52 |
| Total Mason's Brewing Company | | | | 101,137.19 | 69,126.42 |
| **Medusa Brewing Company, Inc.** | | | | | |
| | 09/21/2021 | 23-8403AU | Keith Antul 111 Main Street Hudson, MA 01749 | 6,167.04 | 4,659.80 |
| | 09/21/2021 | 23-8404 | Keith Antul 111 Main Street Hudson, MA 01749 | 1,227.60 | 1,227.60 |
| Total Medusa Brewing Company, Inc. | | | | 7,394.64 | 5,887.20 |
| **Meier's Creek Brewing** | | | | | |
| | 05/13/2021 | 22-8228 | 6715 Robertseidmeier Parkway Syracuse, NY 13211 | 11,220.00 | 8,976.00 |
| | 05/13/2021 | 22-8229AU | 6715 Robertseidmeier Parkway Syracuse, NY 13211 | 15,666.20 | 9,594.20 |
| | 12/15/2021 | 23-8524AU | 6715 Robertseidmeier Parkway Syracuse, NY 13211 | 11,402.60 | 11,402.60 |

# "EXHIBIT A - ASSUMING CONTRACTS"

| | Date | Num | Name Address | Amount | Open Balance |
|---|---|---|---|---|---|
| | | | | 38,288.80 | 29,972.80 |
| Total Meier's Creek Brewing | | | | | |
| **Minglewood Brewery** | | | | | |
| | 07/20/2023 | 24-8965 | Stuart Matthews 121 Broadway St Cape Girardeau, I | 4,900.50 | 4,900.50 |
| Total Minglewood Brewery | | | | 4,900.50 | 4,900.50 |
| **Missing Mountain Brewing Co** | | | | | |
| | 02/03/2022 | 24-8571AU | 2821 Front St Cuyahoga Falls, OH 44221 | 12,122.88 | 12,122.88 |
| Total Missing Mountain Brewing Co | | | | 12,122.88 | 12,122.88 |
| **Moat Mountain Smoke House & Brewery** | | | | | |
| | 11/17/2023 | 24-9008AU | Scott S Simoneau 3378 White Mountain Highway Nc | 6,985.44 | 4,074.84 |
| Total Moat Mountain Smoke House & Brewery | | | | 6,985.44 | 4,074.84 |
| **Moksa Brewing Co.** | | | | | |
| | 03/21/2019 | 23-8232AU | Derek Gallanosa 5860 Pacific St, Rocklin, CA 95677 | 7,880.40 | 2,364.12 |
| | 03/21/2019 | 24-8233AU | Derek Gallanosa 5860 Pacific St, Rocklin, CA 95677 | 7,880.40 | 7,880.40 |
| | 04/04/2023 | 23-8920 | Derek Gallanosa 5860 Pacific St, Rocklin, CA 95677 | 7,998.00 | 2,310.00 |
| | 04/04/2023 | 24-8921 | Derek Gallanosa 5860 Pacific St, Rocklin, CA 95677 | 6,468.00 | 6,468.00 |
| | 04/04/2023 | 25-8922AU | Derek Gallanosa 5860 Pacific St, Rocklin, CA 95677 | 7,273.20 | 7,273.20 |
| Total Moksa Brewing Co. | | | | 37,500.00 | 26,295.72 |
| **MoMac Brewing Co.** | | | | | |
| | 07/08/2019 | 22-7951AU | Chris Richards 3228 Academy Ave Portsmouth, VA : | 3,307.26 | 352.22 |
| | 12/16/2020 | 23-7113 | Chris Richards 3228 Academy Ave Portsmouth, VA : | 5,196.84 | 2,173.82 |
| | 12/16/2020 | 23-7114AU | Chris Richards 3228 Academy Ave Portsmouth, VA : | 3,263.70 | 2,081.64 |
| | 01/29/2024 | 25-9033 | Chris Richards 3228 Academy Ave Portsmouth, VA : | 6,421.91 | 6,421.91 |
| Total MoMac Brewing Co. | | | | 18,189.71 | 11,029.59 |
| **Monkless Belgian Ales** | | | | | |
| | 07/27/2023 | 24-8970 | Todd Clement 20750 NE High Desert Ln #107 Bend, | 5,567.65 | 4,173.73 |
| Total Monkless Belgian Ales | | | | 5,567.65 | 4,173.73 |
| **Motorworks Brewing** | | | | | |
| | 03/24/2023 | 23-8915 | Denise Tschida 1014 9th St, W. Bradenton, FL 3420 | 39,435.00 | 26,290.00 |
| Total Motorworks Brewing | | | | 39,435.00 | 26,290.00 |
| **Mountains Walking Brewery, Inc.** | | | | | |
| | 03/23/2021 | 22-7184 | Gus Dose 422 N. Plum Ave Bozeman, MT 59715 | 27,224.78 | 2,849.22 |
| | 03/23/2021 | 23-7186 | Gus Dose 422 N. Plum Ave Bozeman, MT 59715 | 35,575.43 | 19,357.03 |
| | 03/23/2021 | 23-7187AU | Gus Dose 422 N. Plum Ave Bozeman, MT 59715 | 69,312.32 | 32,366.73 |
| | 09/14/2022 | 24-8782AU | Gus Dose 422 N. Plum Ave Bozeman, MT 59715 | 36,614.16 | 35,818.20 |
| Total Mountains Walking Brewery, Inc. | | | | 168,726.69 | 90,391.18 |
| **New Anthem Beer Project** | | | | | |
| | 12/30/2020 | 22-7127AU | 116 Dock Street Wilmington NC 28401 | 22,365.97 | 11,094.93 |
| Total New Anthem Beer Project | | | | 22,365.97 | 11,094.93 |
| **New Glory Brewing** | | | | | |
| | 08/03/2021 | 23-8337 | Jullen Lux 8251 Alpine Avenue Sacramento, CA 958 | 9,267.72 | 5,917.56 |
| Total New Glory Brewing | | | | 9,267.72 | 5,917.56 |
| **New Motion Beverages LLC** | | | | | |
| | 09/20/2022 | 23-8785 | 507 Rockledge Street Oceanside, CA 92054 | 1,180.86 | 590.48 |
| | 09/20/2022 | 23-8786AU | 507 Rockledge Street Oceanside, CA 92054 | 15,633.20 | 7,447.22 |
| Total New Motion Beverages LLC | | | | 16,814.16 | 8,037.70 |
| **New Park Brewing** | | | | | |
| | 09/15/2023 | 24-8989 | 485 New Park Ave West Hartford CT 06110 | 2,909.28 | 727.32 |
| Total New Park Brewing | | | | 2,909.28 | 727.32 |
| **Newport Storm Brewery** | | | | | |
| | 11/29/2022 | 23-8857 | 293 JT Connell Hwy Newport, RI 02840 | 71,715.60 | 33,633.60 |
| | 11/29/2022 | 24-8858 | 293 JT Connell Hwy Newport, RI 02840 | 62,112.60 | 62,112.60 |
| | 11/29/2022 | 25-8859 | 293 JT Connell Hwy Newport, RI 02840 | 62,112.60 | 62,112.60 |
| Total Newport Storm Brewery | | | | 195,940.80 | 157,858.80 |
| **Night Shift Brewing Company** | | | | | |
| | 03/03/2021 | 22-7171AU | Michael Oxton 87 Santilli Hwy Everett, MA 02149 | 112,354.00 | 77,748.00 |
| | 03/03/2021 | 23-7172 | Michael Oxton 87 Santilli Hwy Everett, MA 02149 | 54,089.20 | 54,089.20 |
| | 03/03/2021 | 23-7173AU | Michael Oxton 87 Santilli Hwy Everett, MA 02149 | 53,104.48 | 53,104.48 |
| | 08/29/2022 | 24-8777AU | Michael Oxton 87 Santilli Hwy Everett, MA 02149 | 21,286.32 | 21,286.32 |
| Total Night Shift Brewing Company | | | | 240,834.00 | 206,228.00 |
| **Nocterra Brewing Company** | | | | | |
| | 10/21/2020 | 22-7072AU | 41 Depot St Powell, OH 43065 | 6,383.63 | 3,382.83 |
| Total Nocterra Brewing Company | | | | 6,383.63 | 3,382.83 |
| **Nod Hill Brewery** | | | | | |
| | 01/28/2020 | 23-7981 | Dave Kaye 137 Ethan Allen Hwy Ridgefield, CT 058' | 26,044.48 | 2,747.03 |
| | 01/28/2020 | 23-7982AU | Dave Kaye 137 Ethan Allen Hwy Ridgefield, CT 058' | 17,919.00 | 3,152.16 |

# "EXHIBIT A - ASSUMING CONTRACTS"

| Date | Num | Name Address | Amount | Open Balance |
|---|---|---|---|---|
| 01/28/2020 | 24-7983 | Dave Kaye 137 Ethan Allen Hwy Ridgefield, CT 068' | 4,185.28 | 4,185.28 |
| 01/28/2020 | 24-7984AU | Dave Kaye 137 Ethan Allen Hwy Ridgefield, CT 068' | 17,926.92 | 15,760.80 |
| 01/28/2020 | 25-7985AU | Dave Kaye 137 Ethan Allen Hwy Ridgefield, CT 068' | 17,942.76 | 17,942.76 |
| **Total Nod Hill Brewery** | | | 84,018.44 | 43,788.03 |
| **Noon Whistle Brewing** | | | | |
| 08/19/2020 | 23-8180AU | Paul Kreiner 800 Roosevelt Rd c Lombard, IL 60148 | 44,536.80 | 29,462.40 |
| **Total Noon Whistle Brewing** | | | 44,536.80 | 29,462.40 |
| **North High Brewing** | | | | |
| 02/25/2019 | 22-7812AU | 1125 Cleveland Ave. Columbus, OH 43201 | 9,551.52 | 6,367.68 |
| 08/23/2019 | 23-7603AU | 1125 Cleveland Ave. Columbus, OH 43201 | 7,880.40 | 7,880.40 |
| 08/23/2019 | 24-7604AU | 1125 Cleveland Ave. Columbus, OH 43201 | 7,880.40 | 7,880.40 |
| **Total North High Brewing** | | | 25,312.32 | 22,128.48 |
| **North Park Beer Co.** | | | | |
| 05/13/2021 | 23-8231AU | Kelsey McNair 3038 University Ave San Diego, CA 9 | 7,880.40 | 5,516.28 |
| **Total North Park Beer Co.** | | | 7,880.40 | 5,516.28 |
| **Northwoods Brewing Company** | | | | |
| 12/28/2021 | 23-8539 | 1334 1st NH TPKE Northwood, NH 03261 | 52,516.74 | 27,236.88 |
| 08/16/2023 | 24-8974 | 1334 1st NH TPKE Northwood, NH 03261 | 36,193.20 | 36,193.20 |
| **Total Northwoods Brewing Company** | | | 88,709.94 | 63,430.08 |
| **Oak Mountain Brewing Co.** | | | | |
| 08/02/2022 | 23-8742 | 110 Cahaba Valley Rd Pelham, AL 35124 | 8,252.97 | 3,705.02 |
| **Total Oak Mountain Brewing Co.** | | | 8,252.97 | 3,705.02 |
| **Oakshire Brewing** | | | | |
| 08/16/2021 | 22-8469AU | 1055 Madera St. Eugene, OR 97402 | 12,482.80 | 4,857.28 |
| **Total Oakshire Brewing** | | | 12,482.80 | 4,857.28 |
| **Ocelot Brewing Company** | | | | |
| 02/23/2016 | 20-6501 | Adrien Widman 23600 Overland Dr. Suite #180 | 24,415.60 | 24,415.60 |
| 02/23/2016 | 21-6502 | Adrien Widman 23600 Overland Dr. Suite #180 | 24,684.00 | 24,684.00 |
| 05/09/2018 | 20-6501AU | Adrien Widman 23600 Overland Dr. Suite #180 | 8,496.40 | 8,496.40 |
| 05/09/2018 | 21-6502AU | Adrien Widman 23600 Overland Dr. Suite #180 | 8,571.20 | 8,571.20 |
| **Total Ocelot Brewing Company** | | | 66,167.20 | 66,167.20 |
| **Off The Grid Brewing** | | | | |
| 01/29/2021 | 22-8613 | Mike Schneider 14767 Choco Rd. Apple Valley, CA ! | 6,325.00 | 4,111.58 |
| 01/29/2021 | 23-8614 | Mike Schneider 14767 Choco Rd. Apple Valley, CA ! | 5,957.60 | 5,957.60 |
| **Total Off The Grid Brewing** | | | 12,282.60 | 10,069.18 |
| **Ordinem Ecentrici Coctores, LLC.** | | | | |
| 12/20/2023 | 24-9018AU | Benjamin Neidhart 7 Fox Hollow Rd. Unit B | 669.02 | 334.51 |
| 12/20/2023 | 24-9018 | Benjamin Neidhart 7 Fox Hollow Rd. Unit B | 2,617.12 | 2,617.12 |
| **Total Ordinem Ecentrici Coctores, LLC.** | | | 3,286.14 | 2,951.63 |
| **Orono Brewing Company** | | | | |
| 11/15/2021 | 23-8486AU | Asa Marsh-Sachs PO Box 106 Orono, ME 04473 | 31,459.25 | 4,008.75 |
| 11/15/2021 | 24-8488AU | Asa Marsh-Sachs PO Box 106 Orono, ME 04473 | 1,124.64 | 1,124.64 |
| 11/15/2021 | 24-8489 | Asa Marsh-Sachs PO Box 106 Orono, ME 04473 | 47,825.14 | 16,838.58 |
| 11/15/2021 | 25-8490AU | Asa Marsh-Sachs PO Box 106 Orono, ME 04473 | 1,124.64 | 1,124.64 |
| 11/15/2021 | 25-8491 | Asa Marsh-Sachs PO Box 106 Orono, ME 04473 | 27,842.54 | 27,842.54 |
| **Total Orono Brewing Company** | | | 109,376.21 | 50,939.15 |
| **Palm City Brewing** | | | | |
| 02/22/2019 | 22-7802AU | 7887 Drew Cir Suite 130 Fort Myers, FL 33967 | 21,888.90 | 13,929.30 |
| **Total Palm City Brewing** | | | 21,888.90 | 13,929.30 |
| **Parish Brewing Co** | | | | |
| 07/13/2022 | 24-8728 | Ryan Spreyer 229 Jared Dr Broussard, LA 70518 | 84,864.78 | 2,176.02 |
| 07/13/2022 | 24-8729AU | Ryan Spreyer 229 Jared Dr Broussard, LA 70518 | 36,366.00 | 33,456.72 |
| 07/13/2022 | 25-8730 | Ryan Spreyer 229 Jared Dr Broussard, LA 70518 | 84,864.78 | 84,864.78 |
| 07/13/2022 | 25-8731AU | Ryan Spreyer 229 Jared Dr Broussard, LA 70518 | 36,366.00 | 36,366.00 |
| **Total Parish Brewing Co** | | | 242,461.56 | 156,863.52 |
| **Peabody Heights Brewery** | | | | |
| 08/24/2020 | 22-8182 | Marni Hallet 401 E. 30th St, Baltimore, MD 21218 | 23,432.09 | 1,862.08 |
| 08/24/2020 | 22-8183AU | Marni Hallet 401 E. 30th St, Baltimore, MD 21218 | 68,223.87 | 4,178.79 |
| 06/02/2022 | 23-8698 | Marni Hallet 401 E. 30th St, Baltimore, MD 21218 | 6,324.64 | 1,512.50 |
| 01/16/2024 | 24-9029AU | Marni Hallet 401 E. 30th St, Baltimore, MD 21218 | 23,274.24 | 19,837.64 |
| 01/16/2024 | 24-9030 | Marni Hallet 401 E. 30th St, Baltimore, MD 21218 | 10,860.00 | 8,496.00 |
| 01/16/2024 | 25-9031AU | Marni Hallet 401 E. 30th St, Baltimore, MD 21218 | 28,365.48 | 28,365.48 |
| 01/16/2024 | 25-9032 | Marni Hallet 401 E. 30th St, Baltimore, MD 21218 | 8,640.00 | 8,640.00 |
| **Total Peabody Heights Brewery** | | | 169,120.32 | 72,692.49 |
| **Plank Town Brewing Company** | | | | |

# "EXHIBIT A - ASSUMING CONTRACTS"

| Date | Num | Name Address | Amount | Open Balance |
|---|---|---|---|---|
| 09/21/2022 | 24-8789 | Bre 346 Main Street Springfield, OR 97477 | 6,619.50 | 5,007.64 |
| 05/24/2023 | 25-8946 | Bre 346 Main Street Springfield, OR 97477 | 1,900.80 | 1,900.80 |
| **Total Plank Town Brewing Company** | | | 8,520.30 | 6,908.44 |
| **Platypus Brewing** | | | | |
| 03/10/2023 | 23-8910 | Sean Hanrahan 1902-E Washington Ave, Houston, T | 1,933.80 | 475.20 |
| **Total Platypus Brewing** | | | 1,933.80 | 475.20 |
| **Pocock Brewing Company** | | | | |
| 03/01/2022 | 24-8602 | Todd Tisdell 24907 Avenue Tibbitts , Ste B Santa Cla | 8,015.04 | 4,564.55 |
| 03/01/2022 | 25-8603 | Todd Tisdell 24907 Avenue Tibbitts , Ste B Santa Cla | 8,015.04 | 8,015.04 |
| **Total Pocock Brewing Company** | | | 16,030.08 | 12,579.60 |
| **Proclamation Ale Company** | | | | |
| 02/24/2020 | 22-8032AU | PO Box 8629 Cranston, RI 02920 | 53,166.40 | 13,327.16 |
| 07/24/2023 | 24-8966AU | PO Box 8629 Cranston, RI 02920 | 9,677.36 | 9,677.36 |
| 07/24/2023 | 24-8967 | PO Box 8629 Cranston, RI 02920 | 67,047.64 | 62,547.32 |
| **Total Proclamation Ale Company** | | | 139,891.40 | 85,551.84 |
| **Pueblo Vida Brewing Company** | | | | |
| 07/28/2021 | 23-8326AU | Kyle Jefferson 115 E Broadway Blvd Tucson, AZ 857 | 9,850.50 | 6,698.34 |
| **Total Pueblo Vida Brewing Company** | | | 9,850.50 | 6,698.34 |
| **Queens Brewery** | | | | |
| 08/04/2015 | 18-5452 | ***COD*** Nelson Rockefeller 321 Weirfield Street, / | 3,907.20 | |
| **Total Queens Brewery** | | | 3,907.20 | 0.00 |
| **Rapids Brewing Company, LLC** | | | | |
| 04/07/2022 | 22-7203 | 214 N Pokegama Ave Grand Rapids, MN 55744 | 11,856.13 | 747.45 |
| **Total Rapids Brewing Company, LLC** | | | 11,856.13 | 747.45 |
| **Ratchet Brewery** | | | | |
| 06/07/2021 | 23-8247 | Dan Miletta 990 N 1st Street Silverton, OR 97381 | 22,457.71 | 18,562.06 |
| 08/27/2021 | 23-8371AU | Dan Miletta 990 N 1st Street Silverton, OR 97381 | 3,636.60 | 3,454.77 |
| 02/02/2023 | 24-8861 | Dan Miletta 990 N 1st Street Silverton, OR 97381 | 5,348.42 | 5,348.42 |
| 02/02/2023 | 25-8862 | Dan Miletta 990 N 1st Street Silverton, OR 97381 | 16,842.32 | 16,842.32 |
| 02/02/2023 | 25-8863AU | Dan Miletta 990 N 1st Street Silverton, OR 97381 | 3,636.60 | 3,636.60 |
| **Total Ratchet Brewery** | | | 51,921.65 | 47,844.17 |
| **Recon Brewing** | | | | |
| 08/01/2022 | 23-8747AU | 1747 N Main Street EXT Butler, PA 16001 | 6,941.55 | 5,274.61 |
| 08/01/2022 | 23-8748 | 1747 N Main Street EXT Butler, PA 16001 | 7,105.34 | 3,867.63 |
| 09/18/2023 | 24-8990AU | 1747 N Main Street EXT Butler, PA 16001 | 7,169.25 | 7,169.25 |
| 09/18/2023 | 24-8991 | 1747 N Main Street EXT Butler, PA 16001 | 7,819.35 | 6,917.79 |
| **Total Recon Brewing** | | | 29,035.49 | 23,259.28 |
| **Red Horn Coffee House & Brewing Co.** | | | | |
| 12/01/2023 | 24-9012AU | Zack Gardner 1615 Scottsdale Dr Bldg 1 Ste 110 | 3,636.60 | 3,636.60 |
| 12/01/2023 | 25-9013AU | Zack Gardner 1615 Scottsdale Dr Bldg 1 Ste 110 | 6,503.20 | 6,503.20 |
| **Total Red Horn Coffee House & Brewing Co.** | | | 10,139.80 | 10,139.80 |
| **Red Rock Brewing Company, LLC.** | | | | |
| 08/20/2022 | 23-8787 | 443 North 400 West Salt Lake City, UT 84103 | 37,005.32 | 1,161.60 |
| 08/04/2023 | 24-8971 | 443 North 400 West Salt Lake City, UT 84103 | 62,462.40 | 23,881.22 |
| **Total Red Rock Brewing Company, LLC.** | | | 99,467.72 | 25,042.82 |
| **Rek-lis Brewing** | | | | |
| 10/12/2022 | 23-8835AU | 2085 Main St Bethlehem, NH 03574 | 7,092.36 | 3,940.20 |
| 10/12/2022 | 23-8836 | 2085 Main St Bethlehem, NH 03574 | 18,578.45 | 1,297.45 |
| 01/05/2024 | 24-9026 | 2085 Main St Bethlehem, NH 03574 | 16,808.80 | 14,505.80 |
| **Total Rek-lis Brewing** | | | 42,479.61 | 19,743.45 |
| **Rescue Brewing Company** | | | | |
| 05/30/2021 | 23-8282 | Neil Voskeritchian 167 N. 2nd Ave Upland, CA 9178! | 10,148.38 | 80.85 |
| **Total Rescue Brewing Company** | | | 10,148.38 | 80.85 |
| **River Roost Brewery** | | | | |
| 04/09/2019 | 22-8422AU | Mark Babson 230 South Main Street White River Jur | 11,143.44 | 1,591.92 |
| 03/22/2022 | 23-8624AU | Mark Babson 230 South Main Street White River Jur | 14,629.56 | 14,629.56 |
| 03/22/2022 | 23-8625 | Mark Babson 230 South Main Street White River Jur | 48,400.00 | 25,658.16 |
| 03/22/2022 | 24-8626AU | Mark Babson 230 South Main Street White River Jur | 22,549.56 | 22,549.56 |
| 03/22/2022 | 24-8627 | Mark Babson 230 South Main Street White River Jur | 48,400.00 | 48,400.00 |
| **Total River Roost Brewery** | | | 145,122.56 | 112,829.20 |
| **Riverlands Brewing Co** | | | | |
| 03/16/2022 | 23-8652AU | 1860 Dean St. St. Charles, IL 60174 | 9,738.52 | 6,310.92 |
| 03/16/2022 | 23-8653 | 1860 Dean St. St. Charles, IL 60174 | 25,655.96 | 5,570.40 |
| 04/10/2023 | 24-8928 | 1860 Dean St. St. Charles, IL 60174 | 10,498.95 | 10,023.75 |
| 04/10/2023 | 24-8929AU | 1860 Dean St. St. Charles, IL 60174 | 2,181.96 | 2,181.96 |

| | Date | Num | Name Address | Amount | Open Balance |
|---|---|---|---|---|---|
| Total Riverlands Brewing Co | | | | 48,075.39 | 24,087.03 |
| **Rockford Brewing Company** | | | | | |
| | 07/19/2023 | 23-8964 | 12 E Bridge St, Rockford, MI 49341 | 3,649.80 | 2,140.60 |
| Total Rockford Brewing Company | | | | 3,649.80 | 2,140.60 |
| **Rustic Road Brewing Company** | | | | | |
| | 12/26/2023 | 24-9023AU | 415 Bonita Ln Racine, WI 53402 | 181.83 | 181.83 |
| | 12/26/2023 | 24-9024 | 415 Bonita Ln Racine, WI 53402 | 4,005.65 | 2,649.02 |
| Total Rustic Road Brewing Company | | | | 4,187.48 | 2,830.85 |
| **Saco River Brewing** | | | | | |
| | 04/18/2022 | 23-8643AU | Mason Irish 10 Jockey Cap Lane Fryeburg, ME 0403 | 11,539.44 | 4,765.86 |
| | 04/18/2022 | 23-8644 | Mason Irish 10 Jockey Cap Lane Fryeburg, ME 0403 | 39,654.12 | 17,971.14 |
| | 04/18/2022 | 24-8645 | Mason Irish 10 Jockey Cap Lane Fryeburg, ME 0403 | 37,926.24 | 37,926.24 |
| | 04/18/2022 | 24-8646AU | Mason Irish 10 Jockey Cap Lane Fryeburg, ME 0403 | 9,204.36 | 5,896.88 |
| Total Saco River Brewing | | | | 98,324.16 | 66,560.12 |
| **Sand City Brewery** | | | | | |
| | 01/11/2019 | 22-7718 | Bill Kiernan 19 Scudder Avenue Northport, NY 1176 | 79,258.96 | 25,486.12 |
| | 02/27/2023 | 23-8895AU | Bill Kiernan 19 Scudder Avenue Northport, NY 1176 | 83,241.84 | 54,249.14 |
| | 02/27/2023 | 23-8896 | Bill Kiernan 19 Scudder Avenue Northport, NY 1176 | 53,209.64 | 22,062.26 |
| | 02/27/2023 | 24-8897AU | Bill Kiernan 19 Scudder Avenue Northport, NY 1176 | 42,556.80 | 42,556.80 |
| | 02/27/2023 | 24-8898 | Bill Kiernan 19 Scudder Avenue Northport, NY 1176 | 92,331.80 | 88,847.00 |
| | 02/27/2023 | 25-8899AU | Bill Kiernan 19 Scudder Avenue Northport, NY 1176 | 42,556.80 | 42,556.80 |
| | 02/27/2023 | 25-8900 | Bill Kiernan 19 Scudder Avenue Northport, NY 1176 | 92,713.28 | 92,713.28 |
| Total Sand City Brewery | | | | 485,869.12 | 368,471.40 |
| **Sanitas Brewing Co** | | | | | |
| | 07/27/2021 | 22-8322 | 3550 Frontier Ave Unit A Boulder, CO 80301 | 14,344.33 | 11,191.73 |
| Total Sanitas Brewing Co | | | | 14,344.33 | 11,191.73 |
| **Schilling Beer Co.** | | | | | |
| | 11/12/2015 | 21-8258 | 26 Mill Street Littleton, NH 03561 | 41,349.22 | 6,604.73 |
| | 06/27/2019 | 22-7830 | 26 Mill Street Littleton, NH 03561 | 49,336.98 | 1,754.84 |
| | 07/08/2021 | 23-8294AU | 26 Mill Street Littleton, NH 03561 | 56,903.44 | 40,291.68 |
| | 07/12/2021 | 24-8302AU | 26 Mill Street Littleton, NH 03561 | 54,175.00 | 54,175.00 |
| | 07/12/2021 | 25-8304AU | 26 Mill Street Littleton, NH 03561 | 54,175.00 | 54,175.00 |
| | 08/10/2022 | 26-8760AU | 26 Mill Street Littleton, NH 03561 | 11,288.20 | 11,288.20 |
| | 08/10/2022 | 27-8761AU | 26 Mill Street Littleton, NH 03561 | 11,288.20 | 11,288.20 |
| Total Schilling Beer Co. | | | | 278,516.04 | 179,587.65 |
| **Seapine Brewery** | | | | | |
| | 08/25/2022 | 23-8774 | 2959 Utah Ave S. Seattle, WA 98134 | 101,754.40 | 44,535.04 |
| | 08/25/2022 | 23-8775AU | 2959 Utah Ave S. Seattle, WA 98134 | 8,949.60 | 745.80 |
| Total Seapine Brewery | | | | 110,704.00 | 45,280.84 |
| **Secret Trail Brewing Company LLC** | | | | | |
| | 06/01/2022 | 23-8678 | Charlie Barrett 132 Meyers St Suite 120 Chico, CA 9 | 2,973.95 | 1,029.60 |
| | 06/01/2022 | 24-8679 | Charlie Barrett 132 Meyers St Suite 120 Chico, CA 9 | 7,406.08 | 2,313.52 |
| | 03/30/2023 | 23-8919AU | Charlie Barrett 132 Meyers St Suite 120 Chico, CA 9 | 1,452.00 | 726.00 |
| Total Secret Trail Brewing Company LLC | | | | 11,832.04 | 4,069.12 |
| **Shades of Pale Inc.** | | | | | |
| | 12/27/2021 | 22-8534 | Trent Fargher 435 Aspen Dr. #19 Park City, UT 8409 | 33,300.76 | 6,222.60 |
| Total Shades of Pale Inc. | | | | 33,300.76 | 6,222.60 |
| **Sideward Brewing** | | | | | |
| | 12/07/2022 | 23-8860AU | 210 N Bumby Ave Suite C Orlando, FL 32803 | 7,561.62 | 2,785.86 |
| Total Sideward Brewing | | | | 7,561.62 | 2,785.86 |
| **Silver City Brewery LLC** | | | | | |
| | 04/08/2021 | 23-7206 | Scott Houmes 206 Katy Penman Ave Bremerton, W | 27,058.90 | 25,857.70 |
| | 07/14/2022 | 24-8737 | Scott Houmes 206 Katy Penman Ave Bremerton, W | 17,211.70 | 17,211.70 |
| | 07/14/2022 | 25-8738 | Scott Houmes 206 Katy Penman Ave Bremerton, W | 20,002.84 | 20,002.84 |
| Total Silver City Brewery LLC | | | | 64,273.44 | 63,072.24 |
| **Silver Falls Brewery** | | | | | |
| | 04/05/2023 | 23-8925 | Andrew Fox 201 Lewis St Silverton, OR 97381 | 1,925.00 | 968.55 |
| | 04/05/2023 | 23-8926AU | Andrew Fox 201 Lewis St Silverton, OR 97381 | 1,240.69 | 467.28 |
| Total Silver Falls Brewery | | | | 3,165.69 | 1,435.83 |
| **Simple Roots Brewing** | | | | | |
| | 10/15/2019 | 22-7716 | Dan Ukolowicz 51 Arlington Ct. Burlington, VT 0540 | 4,283.62 | 122.65 |
| | 10/31/2019 | 23-7752 | Dan Ukolowicz 51 Arlington Ct. Burlington, VT 0540 | 3,228.72 | 1,114.08 |
| | 01/24/2022 | 24-8557 | Dan Ukolowicz 51 Arlington Ct. Burlington, VT 0540 | 3,228.72 | 3,228.72 |
| | 01/24/2022 | 25-8559 | Dan Ukolowicz 51 Arlington Ct. Burlington, VT 0540 | 3,228.72 | 3,228.72 |
| Total Simple Roots Brewing | | | | 13,969.78 | 7,694.17 |
| **SingleCut Beersmiths** | | | | | |

# "EXHIBIT A - ASSUMING CONTRACTS"

| Date | Num | Name Address | Amount | Open Balance |
|------|-----|--------------|--------|--------------|
| 09/13/2019 | 22-7668 | Rich Buceta 19-33 37th Street Astoria, NY 11105 | 5,882.80 | 5,882.80 |
| 09/13/2019 | 22-7669AU | Rich Buceta 19-33 37th Street Astoria, NY 11105 | 34,306.03 | 28,121.39 |
| **Total SingleCut Beersmiths** | | | 40,188.83 | 34,004.19 |
| **Solid Ground Brewing** | | | | |
| 08/07/2023 | 23-8672 | KC Sare 552 Pleasant Valley Rd. Diamond Springs, | 2,378.20 | 1,426.92 |
| **Total Solid Ground Brewing** | | | 2,378.20 | 1,426.92 |
| **Some Brewing Co** | | | | |
| 02/04/2022 | 23-8581AU | Dave Rowland 1 York Street Unit 3 York, ME 03909 | 6,029.76 | 4,273.83 |
| 02/04/2022 | 23-8582 | Dave Rowland 1 York Street Unit 3 York, ME 03909 | 15,864.64 | 9,130.00 |
| 02/04/2022 | 24-8583AU | Dave Rowland 1 York Street Unit 3 York, ME 03909 | 7,576.80 | 7,576.80 |
| 02/04/2022 | 24-8584 | Dave Rowland 1 York Street Unit 3 York, ME 03909 | 18,187.18 | 17,714.62 |
| 02/04/2022 | 25-8585AU | Dave Rowland 1 York Street Unit 3 York, ME 03909 | 9,092.16 | 9,092.16 |
| 02/04/2022 | 25-8586 | Dave Rowland 1 York Street Unit 3 York, ME 03909 | 20,330.42 | 20,330.42 |
| **Total Some Brewing Co** | | | 77,080.96 | 68,117.83 |
| **Sonder Brewing** | | | | |
| 11/05/2021 | 23-8473AU | Chase Legler 8584 Duke Blvd Mason, OH 45040 | 2,233.44 | 2,233.44 |
| 06/21/2023 | 23-8955 | Chase Legler 8584 Duke Blvd Mason, OH 45040 | 2,941.40 | 1,475.32 |
| **Total Sonder Brewing** | | | 5,174.84 | 3,708.76 |
| **Spearfish Brewing Co** | | | | |
| 03/10/2023 | 23-8912 | 741 N Main St #130 Spearfish, SD 57783 | 7,445.24 | 4,104.76 |
| 03/10/2023 | 24-8913 | 741 N Main St #130 Spearfish, SD 57783 | 7,402.12 | 7,402.12 |
| 03/10/2023 | 25-8914 | 741 N Main St #130 Spearfish, SD 57783 | 7,481.32 | 7,481.32 |
| **Total Spearfish Brewing Co** | | | 22,328.68 | 18,988.20 |
| **Spindle Tap Brewery** | | | | |
| 10/06/2022 | 23-8808 | Garrison Mathis 10622 Hirsch Rd Houston, TX 7701( | 17,473.28 | 17,473.28 |
| 10/06/2022 | 23-8809AU | Garrison Mathis 10622 Hirsch Rd Houston, TX 7701( | 48,153.60 | 18,860.16 |
| 10/06/2022 | 24-8810 | Garrison Mathis 10622 Hirsch Rd Houston, TX 7701( | 18,463.28 | 18,463.28 |
| 10/06/2022 | 24-8811AU | Garrison Mathis 10622 Hirsch Rd Houston, TX 7701( | 34,941.72 | 34,941.72 |
| 10/06/2022 | 25-8812 | Garrison Mathis 10622 Hirsch Rd Houston, TX 7701( | 3,318.48 | 3,318.48 |
| 10/06/2022 | 25-8813AU | Garrison Mathis 10622 Hirsch Rd Houston, TX 7701( | 25,246.32 | 25,246.32 |
| **Total Spindle Tap Brewery** | | | 147,596.68 | 118,303.24 |
| **Spring House Brewing Company** | | | | |
| 02/09/2022 | 22-8587AU | 209 Hazel St. Lancaster, PA 17603 | 17,204.44 | 5,571.72 |
| 12/26/2022 | 23-8871 | 209 Hazel St. Lancaster, PA 17603 | 3,234.26 | 1,697.56 |
| 12/26/2022 | 24-8872 | 209 Hazel St. Lancaster, PA 17603 | 2,003.58 | 2,003.58 |
| **Total Spring House Brewing Company** | | | 22,442.28 | 9,272.86 |
| **Stellwagen Beer Co.** | | | | |
| 03/04/2019 | 22-6369AU | Mike Snowdale 100 Enterprise Drive Marshfield, MA | 34,321.98 | 19,317.98 |
| **Total Stellwagen Beer Co.** | | | 34,321.98 | 19,317.98 |
| **Steuben Brewing Company** | | | | |
| 06/09/2024 | 24-8951 | Chad Zimar 10286 Judson Rd Hammondsport, NY 1 | 4,455.00 | 4,455.00 |
| **Total Steuben Brewing Company** | | | 4,455.00 | 4,455.00 |
| **Stoneface Brewing Co.** | | | | |
| 07/18/2024 | 24-8962 | Pete Beauregard 436 Shattuck Way #6 Newington, I | 194,502.00 | 180,906.00 |
| **Total Stoneface Brewing Co.** | | | 194,502.00 | 180,906.00 |
| **StormBreaker Brewing** | | | | |
| 03/22/2018 | 20-7393AU | Rob Lutz 832 N Beech St. Portland, OR 97227 | 36,422.76 | 1,040.16 |
| 12/16/2019 | 21-7945AU | Rob Lutz 832 N Beech St. Portland, OR 97227 | 10,617.42 | 3,210.02 |
| 12/16/2019 | 22-7946AU | Rob Lutz 832 N Beech St. Portland, OR 97227 | 9,511.70 | 3,939.98 |
| 06/03/2022 | 23-8690 | Rob Lutz 832 N Beech St. Portland, OR 97227 | 8,549.68 | 7,907.68 |
| 06/03/2022 | 24-8691 | Rob Lutz 832 N Beech St. Portland, OR 97227 | 6,349.20 | 6,349.20 |
| 06/03/2022 | 24-8692AU | Rob Lutz 832 N Beech St. Portland, OR 97227 | 17,744.32 | 17,744.32 |
| 06/03/2022 | 25-8693 | Rob Lutz 832 N Beech St. Portland, OR 97227 | 6,349.20 | 6,349.20 |
| 06/03/2022 | 25-8694AU | Rob Lutz 832 N Beech St. Portland, OR 97227 | 19,177.40 | 19,177.40 |
| 06/03/2022 | 23-8695AU | Rob Lutz 832 N Beech St. Portland, OR 97227 | 16,227.20 | 8,442.72 |
| 06/03/2022 | 22-8696 | Rob Lutz 832 N Beech St. Portland, OR 97227 | 1,331.04 | 914.80 |
| **Total StormBreaker Brewing** | | | 132,279.92 | 75,075.48 |
| **Stormking Brewpub and Barbeque** | | | | |
| 04/07/2021 | 22-7201 | 618 N. 5th Street Minneapolis, MN 55401 | 7,500.35 | 7,500.35 |
| **Total Stormking Brewpub and Barbeque** | | | 7,500.35 | 7,500.35 |
| **Stubborn German Brewing Co.** | | | | |
| 10/26/2021 | 24-8460 | Tammy Rahn 401 S. Moore Waterloo, IL 62298 | 1,897.94 | 1,897.94 |
| 10/26/2021 | 24-8461AU | Tammy Rahn 401 S. Moore Waterloo, IL 62298 | 197.01 | 197.01 |
| 10/26/2021 | 25-8462 | Tammy Rahn 401 S. Moore Waterloo, IL 62298 | 1,131.02 | 1,131.02 |
| 10/26/2021 | 25-8463AU | Tammy Rahn 401 S. Moore Waterloo, IL 62298 | 197.01 | 197.01 |
| **Total Stubborn German Brewing Co.** | | | 3,422.98 | 3,422.98 |

# "EXHIBIT A - ASSUMING CONTRACTS"

| Date | Num | Name Address | Amount | Open Balance |
|------|-----|--------------|--------|--------------|
| **Sudwerk Brewing Co.** | | | | |
| 09/30/2021 | 23-8411AU | Megan Feeney 2001 2nd Street Davis, CA 95618 | 15,820.20 | 1,970.10 |
| 09/30/2021 | 24-8412AU | Megan Feeney 2001 2nd Street Davis, CA 95618 | 11,880.00 | 11,880.00 |
| 12/21/2021 | 23-8529 | Megan Feeney 2001 2nd Street Davis, CA 95618 | 7,365.60 | 1,227.60 |
| 12/21/2021 | 24-8530 | Megan Feeney 2001 2nd Street Davis, CA 95618 | 5,216.64 | 5,216.64 |
| Total Sudwerk Brewing Co. | | | 40,282.44 | 20,294.34 |
| **Sunriver Brewing Company** | | | | |
| 11/28/2023 | 24-9010 | Brett Thomas PO Box 3340 Sunriver, OR 97707 | 6,300.00 | 2,030.00 |
| Total Sunriver Brewing Company | | | 6,300.00 | 2,030.00 |
| **Swamp Head Brewery** | | | | |
| 01/19/2021 | 24-7143 | Nick Dunn 3650 SW 42nd Ave Gainesville, FL 32608 | 48,708.00 | 24,354.00 |
| 12/08/2022 | 24-8663AU | Nick Dunn 3650 SW 42nd Ave Gainesville, FL 32608 | 39,798.00 | 29,848.50 |
| Total Swamp Head Brewery | | | 88,506.00 | 54,202.50 |
| **TailGate Beer** | | | | |
| 01/09/2023 | 24-8882AU | 7300 Charlotte Pike Nashville, TN 37209 | 25,106.40 | 19,527.20 |
| 01/09/2023 | 24-8883 | 7300 Charlotte Pike Nashville, TN 37209 | 8,051.56 | 7,576.36 |
| Total TailGate Beer | | | 33,157.96 | 27,103.56 |
| **Taxman Brewing Company** | | | | |
| 08/30/2023 | 24-8976 | 13 S. Baldwin Street Bargersville, IN 46106 | 11,864.38 | 8,563.72 |
| 08/30/2023 | 24-8976AU | 13 S. Baldwin Street Bargersville, IN 46106 | 727.32 | 727.32 |
| Total Taxman Brewing Company | | | 12,591.70 | 9,291.04 |
| **Ten Bends Beer** | | | | |
| 09/02/2020 | 22-7000 | PO Box 254 Hyde Park, VT 05655 | 117,118.10 | 2,039.18 |
| 12/22/2021 | 23-8532 | PO Box 254 Hyde Park, VT 05655 | 136,994.88 | 70,513.08 |
| 12/22/2021 | 24-8533 | PO Box 254 Hyde Park, VT 05655 | 22,758.56 | 22,758.56 |
| 01/09/2023 | 25-8886 | PO Box 254 Hyde Park, VT 05655 | 30,156.00 | 30,156.00 |
| Total Ten Bends Beer | | | 307,027.54 | 125,466.82 |
| **The Bruery** | | | | |
| 11/10/2017 | 22-7287AU | 737 Dunn Way Placentia, CA 92870 | 30,835.20 | 30,835.20 |
| Total The Bruery | | | 30,835.20 | 30,835.20 |
| **The Church Brew Works** | | | | |
| 08/08/2021 | 24-8343AU | Sean Casey 3525 Liberty Avenue Pittsburgh, PA 152 | 788.04 | |
| 08/08/2021 | 25-8344AU | Sean Casey 3525 Liberty Avenue Pittsburgh, PA 152 | 1,576.08 | 1,576.08 |
| 11/01/2022 | 24-8841 | Sean Casey 3525 Liberty Avenue Pittsburgh, PA 152 | 672.32 | 672.32 |
| 11/01/2022 | 25-8842 | Sean Casey 3525 Liberty Avenue Pittsburgh, PA 152 | 582.12 | 582.12 |
| 11/01/2022 | 26-8843AU | Sean Casey 3525 Liberty Avenue Pittsburgh, PA 152 | 1,300.64 | 1,300.64 |
| 11/01/2022 | 26-8844 | Sean Casey 3525 Liberty Avenue Pittsburgh, PA 152 | 0.00 | |
| Total The Church Brew Works | | | 4,919.20 | 4,131.16 |
| **The Liberal Cup** | | | | |
| 11/14/2022 | 23-8850 | Geoff Houghton 115 Water St. Suite 1 | 3,955.60 | 475.20 |
| Total The Liberal Cup | | | 3,955.60 | 475.20 |
| **The Run of the Mill** | | | | |
| 11/14/2022 | 23-8849 | Geoff Houghton 100 Main Street Saco, ME 04072 | 5,961.34 | 134.53 |
| Total The Run of the Mill | | | 5,961.34 | 134.53 |
| **Thin Man Brewery** | | | | |
| 08/28/2017 | 22-7206AU | Rudy Watkins 492 Elmwood Ave Buffalo, NY 14222 | 51,224.36 | 11,637.12 |
| Total Thin Man Brewery | | | 51,224.36 | 11,637.12 |
| **Tommyknocker Brewery & Pub** | | | | |
| 09/24/2020 | 22-7032 | PO Box 3188 Idaho Springs, CO 80452 | 100,169.76 | 55,004.84 |
| Total Tommyknocker Brewery & Pub | | | 100,169.76 | 55,004.84 |
| **Toppling Goliath Brewing Co.** | | | | |
| 03/14/2022 | 23-8618 | Clark Lewey PO Box 477 Decorah, IA 52101 | 310,064.04 | 310,064.04 |
| Total Toppling Goliath Brewing Co. | | | 310,064.04 | 310,064.04 |
| **Triple Crossing Brewing Company** | | | | |
| 10/06/2021 | 23-8427 | Adam Worcester 5203 Hatcher St. Richmond, VA 23 | 18,471.20 | 17,246.90 |
| 10/05/2021 | 24-8428AU | Adam Worcester 5203 Hatcher St. Richmond, VA 23 | 22,730.40 | 22,730.40 |
| 10/06/2021 | 24-8429 | Adam Worcester 5203 Hatcher St. Richmond, VA 23 | 23,843.60 | 18,299.60 |
| 10/05/2021 | 25-8430AU | Adam Worcester 5203 Hatcher St. Richmond, VA 23 | 19,093.80 | 19,093.80 |
| 10/06/2021 | 25-8431 | Adam Worcester 5203 Hatcher St. Richmond, VA 23 | 19,030.00 | 19,030.00 |
| 10/17/2022 | 23-8823AU | Adam Worcester 5203 Hatcher St. Richmond, VA 23 | 7,194.00 | 5,395.50 |
| Total Triple Crossing Brewing Company | | | 110,363.00 | 101,796.20 |
| **Trophy Brewing Co.** | | | | |
| 04/20/2021 | 22-7217AU | Evan Doyle 856 Maywood Ave Raleigh, NC 27603 | 27,858.60 | 10,347.48 |
| Total Trophy Brewing Co. | | | 27,858.60 | 10,347.48 |
| **True North Ale Company** | | | | |

# "EXHIBIT A - ASSUMING CONTRACTS"

| | Date | Num | Name Address | Amount | Open Balance |
|---|---|---|---|---|---|
| | 08/12/2021 | 22-8347AU | 116 County Road Ipswich, MA 01938 | 84,172.00 | 46,361.92 |
| | 08/12/2021 | 22-8348 | 116 County Road Ipswich, MA 01938 | 166,822.48 | 34,578.72 |
| | 08/12/2021 | 23-8349AU | 116 County Road Ipswich, MA 01938 | 55,234.08 | 55,234.08 |
| | 08/12/2021 | 23-8350 | 116 County Road Ipswich, MA 01938 | 183,904.60 | 183,904.60 |
| | 07/14/2022 | 24-8732AU | 116 County Road Ipswich, MA 01938 | 31,521.60 | 31,521.60 |
| **Total True North Ale Company** | | | | 521,654.76 | 351,600.92 |
| **TUPPS Brewery** | | | | | |
| | 09/10/2018 | 21-7505AU | Chase Lewis 721 Anderson McKinney, TX 75069 | 105,548.19 | 9,035.51 |
| | 09/10/2018 | 21-7505 | Chase Lewis 721 Anderson McKinney, TX 75069 | 226,547.64 | 3,007.62 |
| | 09/10/2021 | 22-8256 | Chase Lewis 721 Anderson McKinney, TX 75069 | 44,672.76 | 36,114.76 |
| | 01/06/2023 | 23-8879AU | Chase Lewis 721 Anderson McKinney, TX 75069 | 79,713.12 | 25,257.84 |
| **Total TUPPS Brewery** | | | | 456,481.71 | 73,415.73 |
| **Turning Point Beer** | | | | | |
| | 04/13/2021 | 22-7210AU | Alex Knight 1307 Brown Trail Bedford, TX 76022 | 17,520.36 | 1,591.82 |
| | 09/02/2021 | 22-8378 | Alex Knight 1307 Brown Trail Bedford, TX 76022 | 6,331.60 | 633.16 |
| **Total Turning Point Beer** | | | | 23,851.96 | 2,225.08 |
| **Two Shy Brewing** | | | | | |
| | 02/26/2024 | 24-9037 | Lyle Hruda PO Box 1081 Roseburg, OR 97470 | 15,471.28 | 13,765.40 |
| **Total Two Shy Brewing** | | | | 15,471.28 | 13,765.40 |
| **Union Craft Brewing** | | | | | |
| | 01/13/2021 | 23-7135AU | 1700 W. 41st St., Suite 420 Baltimore, MD 21211 | 89,418.12 | 17,124.35 |
| | 03/18/2022 | 24-8621AU | 1700 W. 41st St., Suite 420 Baltimore, MD 21211 | 7,880.40 | 7,880.40 |
| | 10/27/2023 | 24-9004 | 1700 W. 41st St., Suite 420 Baltimore, MD 21211 | 5,262.40 | 657.80 |
| | 10/27/2023 | 25-9005AU | 1700 W. 41st St., Suite 420 Baltimore, MD 21211 | 43,093.71 | 43,093.71 |
| | 10/27/2023 | 26-9006AU | 1700 W. 41st St., Suite 420 Baltimore, MD 21211 | 38,531.46 | 38,531.46 |
| **Total Union Craft Brewing** | | | | 184,186.09 | 107,287.73 |
| **Upstate Brewing Company** | | | | | |
| | 04/12/2019 | 24-6425AU | Mark Neumann 3028 Lake Road Elmira, NY 14903 | 348.81 | 197.01 |
| | 04/12/2019 | 25-6426AU | Mark Neumann 3028 Lake Road Elmira, NY 14903 | 394.02 | 394.02 |
| | 04/12/2019 | 26-6427AU | Mark Neumann 3028 Lake Road Elmira, NY 14903 | 0.00 | |
| | 04/12/2019 | 27-5428AU | Mark Neumann 3028 Lake Road Elmira, NY 14903 | 0.00 | |
| | 09/20/2021 | 24-8392 | Mark Neumann 3028 Lake Road Elmira, NY 14903 | 9,031.66 | 6,120.40 |
| | 10/10/2022 | 25-8815 | Mark Neumann 3028 Lake Road Elmira, NY 14903 | 21,443.84 | 21,443.84 |
| **Total Upstate Brewing Company** | | | | 31,218.33 | 28,155.27 |
| **Vanished Valley Brewing Co.** | | | | | |
| | 11/03/2020 | 22-7080AU | Mike Rodrigues 782 Center St. Ludlow, MA 01056 | 4,804.80 | 2,076.36 |
| | 06/23/2022 | 23-8708AU | Mike Rodrigues 782 Center St. Ludlow, MA 01056 | 8,648.97 | 7,210.17 |
| | 06/23/2022 | 23-8709 | Mike Rodrigues 782 Center St. Ludlow, MA 01056 | 67,903.77 | 53,180.49 |
| | 06/23/2022 | 24-8710AU | Mike Rodrigues 782 Center St. Ludlow, MA 01056 | 5,753.55 | 5,753.55 |
| | 06/23/2022 | 24-8711 | Mike Rodrigues 782 Center St. Ludlow, MA 01056 | 74,739.28 | 74,739.28 |
| | 06/23/2022 | 25-8712AU | Mike Rodrigues 782 Center St. Ludlow, MA 01056 | 6,844.53 | 6,844.53 |
| | 06/23/2022 | 25-8713 | Mike Rodrigues 782 Center St. Ludlow, MA 01056 | 82,151.74 | 82,151.74 |
| | 06/23/2022 | 26-8714AU | Mike Rodrigues 782 Center St. Ludlow, MA 01056 | 2,072.40 | 2,072.40 |
| **Total Vanished Valley Brewing Co.** | | | | 252,919.04 | 234,028.52 |
| **Ventura Coast Brewing Co.** | | | | | |
| | 12/16/2021 | 22-8526 | Kyle Thille 135 N Evergreen Dr. Ventura, CA 93003 | 119,954.56 | 1,741.19 |
| **Total Ventura Coast Brewing Co.** | | | | 119,954.56 | 1,741.19 |
| **WestFax Brewing Company** | | | | | |
| | 07/23/2021 | 23-8315AU | Alex Stansbury 6733 W Colfax Ave Lakewood, CO 8 | 3,870.79 | 1,937.43 |
| | 07/23/2021 | 24-8316AU | Alex Stansbury 6733 W Colfax Ave Lakewood, CO 8 | 1,576.08 | 1,576.08 |
| **Total WestFax Brewing Company** | | | | 5,446.87 | 3,513.51 |
| **White Lion Brewing Co** | | | | | |
| | 12/30/2022 | 23-8875AU | Raymond Berry 36 Garland St Springfield, MA 0111 | 9,320.30 | 397.98 |
| | 01/23/2023 | 23-8890 | Raymond Berry 36 Garland St Springfield, MA 0111 | 17,594.72 | 869.44 |
| | 10/23/2023 | 24-9000AU | Raymond Berry 36 Garland St Springfield, MA 0111 | 1,454.64 | 1,454.64 |
| | 10/23/2023 | 24-9001 | Raymond Berry 36 Garland St Springfield, MA 0111 | 10,435.04 | 6,468.88 |
| **Total White Lion Brewing Co** | | | | 38,804.70 | 9,190.94 |
| **Wild Fields Brewhouse** | | | | | |
| | 08/04/2021 | 24-8340 | 6907 El Camino Real Ste C Atascadero, CA 93422 | 6,352.72 | 5,747.72 |
| | 10/18/2022 | 23-8827AU | 6907 El Camino Real Ste C Atascadero, CA 93422 | 8,443.60 | 2,948.99 |
| | 10/18/2022 | 24-8828AU | 6907 El Camino Real Ste C Atascadero, CA 93422 | 3,152.16 | 3,152.16 |
| | 03/10/2023 | 25-8909 | 6907 El Camino Real Ste C Atascadero, CA 93422 | 2,112.00 | 2,112.00 |
| **Total Wild Fields Brewhouse** | | | | 20,060.48 | 13,960.87 |
| **Wolf's Ridge Brewing** | | | | | |
| | 07/08/2021 | 23-8295 | 215 N 4th St. Columbus, OH 43215 | 13,752.20 | 13,752.20 |
| | 07/08/2021 | 23-8296AU | 215 N 4th St. Columbus, OH 43215 | 15,788.74 | 15,788.74 |

# "EXHIBIT A - ASSUMING CONTRACTS"

| Date | Num | Name Address | Amount | Open Balance |
|------|-----|--------------|--------|--------------|
| 07/08/2021 | 24-8297 | 215 N 4th St, Columbus, OH 43215 | 13,796.20 | 13,796.20 |
| 07/08/2021 | 24-8298AU | 215 N 4th St, Columbus, OH 43215 | 15,609.00 | 15,609.00 |
| 07/08/2021 | 25-8299 | 215 N 4th St, Columbus, OH 43215 | 6,655.00 | 6,655.00 |
| 07/08/2021 | 25-8300AU | 215 N 4th St, Columbus, OH 43215 | 17,579.10 | 17,579.10 |
| **Total Wolf's Ridge Brewing** | | | 83,180.24 | 83,180.24 |
| **Woodstock Brewing** | | | | |
| 09/07/2022 | 23-8780 | Rick Shobin 5581 Route 28 Phoenicia, NY 12464 | 25,188.02 | 12,618.98 |
| 09/07/2022 | 24-8781 | Rick Shobin 5581 Route 28 Phoenicia, NY 12464 | 49,710.98 | 49,710.98 |
| **Total Woodstock Brewing** | | | 74,899.00 | 62,329.96 |
| **Yee-Haw Brewing Co.** | | | | |
| 05/29/2020 | 22-8155 | PO Box 1709 Gatlinburg, TN 37738 | 136,520.12 | 2,089.12 |
| 04/12/2022 | 23-8636 | PO Box 1709 Gatlinburg, TN 37738 | 21,740.40 | 10,708.72 |
| 04/12/2022 | 24-8637 | PO Box 1709 Gatlinburg, TN 37738 | 86,211.60 | 80,271.60 |
| 04/12/2022 | 25-8638 | PO Box 1709 Gatlinburg, TN 37738 | 73,803.60 | 73,803.60 |
| **Total Yee-Haw Brewing Co.** | | | 318,275.72 | 166,873.04 |
| **Zony Mash Beer Project** | | | | |
| 09/21/2021 | 22-8393 | 3940 Thalia St New Orleans, LA 70125 | 15,180.00 | 3,159.20 |
| 12/21/2022 | 23-8669 | 3940 Thalia St New Orleans, LA 70125 | 12,491.60 | 1,597.20 |
| **Total Zony Mash Beer Project** | | | 27,671.60 | 4,756.40 |
| **Zwei Bruder Brau** | | | | |
| 09/24/2020 | 24-7026 | Kirk Lombardi 4612 S Mason Street Suite 120 | 5,276.70 | 3,177.90 |
| 09/24/2020 | 24-7027AU | Kirk Lombardi 4612 S Mason Street Suite 120 | 4,545.75 | 2,545.62 |
| 09/24/2020 | 25-7028 | Kirk Lombardi 4612 S Mason Street Suite 120 | 5,276.70 | 5,276.70 |
| 09/24/2020 | 25-7029AU | Kirk Lombardi 4612 S Mason Street Suite 120 | 4,545.75 | 4,545.75 |
| **Total Zwei Bruder Brau** | | | 19,644.90 | 15,545.97 |
| **ZZ296-Microbrasserie La Souche Inc** | | | | |
| 05/10/2022 | 22-8219 | 22 1ere Avenue Stoneham, QC G3C 0K7 Canada | 13,936.00 | 832.00 |
| **Total ZZ296-Microbrasserie La Souche Inc** | | | 13,936.00 | 832.00 |
| **ZZ414-Microbrasserie Cap Gaspe** | | | | |
| 10/25/2022 | 22-8446 | 286 Boul York Sud Gaspe, Quebec G4X 2L6 | 18,835.29 | 17,417.61 |
| **Total ZZ414-Microbrasserie Cap Gaspe** | | | 18,835.29 | 17,417.61 |
| **TOTAL** | | | 19,898,076.99 | 11,001,993.55 |

# "EXHIBIT B - REJECTING CONTRACTS"

| Date | Customer | Name Address | Credits |
|---|---|---|---|
| 09/13/2019 | 3 Dogs Barking | 17455 Bear Valley Road Hesperia, CA 92345 | $537.70 |
| 10/17/2016 | Barrel Harbor Brewing Company | Tim St Martin 2575 Pioneer Ave #104 Vista, CA 92081 | $597.19 |
| 02/18/2014 | Brady's Brewhouse | Luke Nirmaier 230 S Knowles Ave New Richmond, WI 54017 | $532.92 |
| 01/29/2015 | Brannon's Pub & Brewery | Devin Benware 3800 SW Cedar Hill Blvd #200C, Beaverton, OR 97005 | $873.95 |
| 11/07/2014 | Brewmaster Jack | Tyler Guilmette PO Box 60096 Florence, MA 01062 | $255.87 |
| 08/03/2023 | Craft Beverage Consortium / Microwave L | Darren Provenzano 701 E Burnside St. Portland, OR 97214 | $1,233.20 |
| 11/09/2016 | Ellicott Mills Brewing Co. | Ray Andreassen 8308 Main St. Ellicott City, MD 21043 | $176.56 |
| 10/26/2015 | Figure Eight Brewing | Tom Uban 150 Washington Street Valparaiso, IN 46383 | $25.83 |
| 11/23/2015 | Fish Brewing Company | Paul Pearson 515 Jefferson St. SE Olympia, WA 98501 | $198.99 |
| 09/21/2021 | Heaven & Ale Brewing Company | 300 Cherokee Blvd Suite 101 Chattanooga, TN 37405 | $1,436.87 |
| 10/13/2015 | Iron Bird Brewery | Mike 402 S Nevada Avenue Colorado Springs, CO 80903 | $83.08 |
| 10/28/2016 | Lost Highway Brewing | Tina Pachorek 12741 E Caley Ave Unit 140, Centennial CO 8011 | $4,157.64 |
| 11/20/2017 | Mikkeller Brewing NYC | Richie Saunders 12001 Roosevelt Ave, Flushing, NY 11368 | $21,684.52 |
| 03/18/2015 | Mystery Brewing | Eric Myers 437 Dimmocks Mill Rd #41, Hillsborough, NC 27278 | $20.94 |
| 11/13/2017 | Next Door Brewing | Dave 2439 Atwood Avenue Madison, WI 53704 | $51.99 |
| 11/13/2014 | On-the-Tracks Brewery | Gregg Davison 5674 El Camino Real Suite G, Carlsbad, CA 92008 | $1,031.30 |
| 09/09/2022 | Red River Brewing Co. | 1200 Marshall St. Shreveport, LA 71101 | $530.19 |
| 11/01/2021 | Sasquatch Brewing Company | Karina Mohan 2531 NW 30th Ave Portland, OR 97210 | $10,697.64 |
| 04/19/2021 | Trellis Brewing Co. | Austin Smith 2217 Horseshoe Lake Rd NE St. Paul, OR 97137 | $51.45 |
| 11/04/2014 | Turner Alley Brewing | Travis Scheidecker 2715 12th Street SW Cedar Rapids, IA 52404 | $4,272.12 |
| 10/02/2016 | Wayward Owl Brewing Company LLC | Justin Boswell **COD** see mo 3940 Thalia St. New Orleans, LA 70125 | $1,663.18 |

IN THE UNITED STATES BANKRUPTCY COURT
DISTRICT OF OREGON

| In re: | Case No. 24-60110-pcm11 |
|---|---|
| WILLAMETTE VALLEY HOPS, LLC, | |
| Debtor-in-Possession. | **ORDER ALLOWING DEBTOR TO ASSUME OR REJECT EXECUTORY CONTRACTS** |

This matter came before the court on Debtor's Omnibus Motion to Assume or Reject

Executory Contracts (ECF Dkt. No. _____, the "Motion"); the Court FINDS:

A. The Court had jurisdiction over this matter pursuant to 28 U.S.C. §§157 and 1334.

B. The venue is proper in this district pursuant to 28 U.S.C. §§1408 and 1409.

C. This is a core proceeding prusaunt to 28 U.S.C. §157(b).

Troutman Law Firm PC
5075 SW Griffith Dr., Suite 220
Beaverton, OR 97005
(503) 292-6788
(503) 596-2371 fax

D.     Notice of this Motion was sufficient under the circumstances; the Court having determined that the relief requested in the Motion is in the best interests of Debtor, its estate, and the creditors; and good and sufficient cause having been shown;

**NOW THEREFORE, IT IS ORDERED** as follows:

1.     The Motion is GRANTED. The Contracts for each party listed on Exhibit A will be assumed. The contracts for each party listed on Exhibit B will be rejected.

# # #

I certify that I have complied with the requirements of LBR 9021-1(a)(2)(A).

Submitted by

TROUTMAN LAW FIRM, PC

_____
Ted A. Troutman, OSB# 844470
Attorney for Debtors-in-Possession

Troutman Law Firm PC
5075 SW Griffith Dr., Suite 220
Beaverton, OR 97005
(503) 292-6788
(503) 596-2371 fax

IN THE UNITED STATES BANKRUPTCY COURT
DISTRICT OF OREGON

| | |
|---|---|
| In re: | Case No. 24-60110-pcm11 |
| WILLAMETTE VALLEY HOPS, LLC., | **CERTIFICATE OF SERVICE** |
| Debtor(s). | |

I, Lisette Barajas, Declare as follow:

 I certify that on **May 17, 2024**, I served, by **first class mail**, a full and true copy of the attached **Omnibus Motion to Assume or Reject Executory Contracts and Certificate of Service** on the following by causing a copy thereof to be placed in a sealed envelope, postage prepaid, addressed as shown below, in the U.S. Mail at Beaverton, Oregon on the date indicated below:

**See attached "Service Matrix"**

Dated: **May 17, 2024**

/s/ Lisette Barajas
Lisette Barajas, Legal Assistant to

Ted A. Troutman

Page 1 of 1 Certificate of Service

Label Matrix for local noticing
0979-6
Case 24-60110-pcm11
District of Oregon
Eugene
Thu May 16 11:18:01 PDT 2024

12 Gates Brewing Co.
80 Earhart Dr.  Suite 20
Williamsville, NY 14221-7804

1912 Brewing Company
2045 N. Forbes Blvd Suite 105
Tucson, AZ 85745-1444

2 Docs Brewing Co LLC
PO Box 2506
Lubbock, TX 79408-2506

3 Nations Brewing
1033 Vandergriff Drive
Carrollton, TX 75006-7220

3 Sons Brewing Co. LLC
236 N Federal Highway, Unit 104
Dania Beach, FL 33004-2871

8-Bit Aleworks
1050 Fairway Dr #101
Avondale, AZ 85323-5206

Abandoned Building Brewery
142 Pleasant St., Unit 103A
Easthampton, MA 01027-2805

Able Ebenezer Brewing Co.
31 Columbia Circle
Merrimack, NH 03054-4161

Adobe Creek Brewing Company
67 Galli Drive, Suite E
Novato, CA 94949-5718

Aeronaut Brewing
14 Tyler Street
Somerville, MA 02143-3224

Albright Grove Brewing Company, LLC
2924 Sutherland Ave
Knoxville, TN 37919-4536

Alchemist Pub and Brewery
100 Cottage Club Road
Stowe, VT 05672-4139

Alley Kat Brewing Company
9929 60 Ave NW
Edmonton, AB T6E 0C7 Canada

American Express
PO Box 650448
Dallas, TX 75265-0448

Amor Artis Brewing
204 Main Street
Fort Mill, SC 29715-1741

Ancestry Brewing Company
20585 SW 115th Ave
Tualatin, OR 97062-6857

Anchorage Brewing Co.
148 W. 91st Street
Anchorage, AK 99515-1901

Anthony Barrera
20460 S Main Street
POB 3
Saint Paul, OR 97137-0003

Aspire Brewing
590 Rt-211 E
Middletown, NY 10941

Ass Clown Brewing Company
10620 Bailey Rd., Suite E & F
Cornelius, NC 28031-9364

Astro Lab Brewing
12 E Granville Dr
Silver Spring, MD 20901-2903

Atlanta Brewing Co
c/o Alton Shields
2323 Defoor Hills Road NW
Atlanta, GA 30318-2207

Austin Street Brewing Company
1 Industrial Way Unit #8
Portland, ME 04103-1072

Aviator Brewing
209 Technology Park Ln
Fuquay Varina, NC 27526-9311

Backwoods Brewing Company
PO BOX 161
Carson, WA 98610-0161

Bangor Beer Company
330 Bangor Mall Blvd
Bangor, ME 04401-3644

Bare Bottle Brewing
1525 Cortland Avenue
San Francisco, CA 94110-5714

BareWolf Brewing LLC
130 Martin Rd
Concord, MA 01742-1806

Barrel Theory Beer Co.
248 7th St E
Saint Paul, MN 55101-2349

Battery Steele Brewing
1 Industrial Way Ste #12 & 14
Portland, ME 04103-1072

Baxter Brewing Co.
130 Mill Street
Lewiston, ME 04240-7774

Belleflower Brewing Company
66 Cove St.
Portland, ME 04101-2514

Benchtop Brewing Company
1129 Boissevain Avenue
Norfolk, VA 23507-1401

Bigelow Brewing Company
473 Bigelow Hill Road
Skowhegan, ME 04976-5126

Bine Valley Brewing
2027 25th SE
Salem, OR 97302-1130

Bissell Brothers Brewing
38 Resurgam Place
Portland, ME 04102-2650

Black Shirt Brewing Co
3719 Walnut St
Denver, CO 80205-2436

Blaze Brewing Co
28 Pearl Street
Biddeford, ME 04005-2040

Block 15 Brewing Co
300 SW Jefferson Ave
Corvallis, OR 97333-4607

Boomtown Brewing
700 Jackson Street
Los Angeles, CA 90012-3443

Booneshine Brewing Company, Inc.
465 Industrial Park Dr.
Boone, NC 28607-3942

Bootstrap Brewing
142 Pratt Street
Longmont, CO 80501-5865

Bottle Logic Brewing
1072 N Armando St.
Anaheim, CA 92806-2605

Braided River Brewing Company
420 Saint Louis Street
Mobile, AL 36602-2522

Brew Kettle Production Works
18741 Sheldon Road
Middleburg Heights, OH 44130-2472

Brian Clayton
Hewitt Road
Tapawera 7096, New Zealand

Brick & Feather Brewery
78 11th St
Turners Falls, MA 01376-1020

Brickyard Brewing Company
432 Center Street
Lewiston, NY 14092-1604

Brix City Brewing
4 Alsan Way
Little Ferry, NJ 07643-1001

Bruce & Emily Wolf
PO Box 487
Saint Paul, OR 97137-0487

Bruce Wolf
5295 St. Louis Road NE
Gervais, OR 97026-9735

Bruce Wolf
PO Box 487
Saint Paul, OR 97137-0487

Bunker Brewing Co.
17 Westfield St D
Portland, ME 04102-2790

Burgeon Beer Company
6350 Yarrow Drive, Suite C
Carlsbad, CA 92011-1544

Burial Beer Co.
40 Collier Ave
Asheville, NC 28801-4024

Central Coast Brewing
1422 Monterey Street
San Luis Obispo, CA 93401-2900

Charleville Winery and Microbrewery
16937 Boyd Road
Sainte Genevieve, MO 63670-7914

Cinderlands Beer Co.
2601 Smallman Street
Pittsburgh, PA 15222-4625

Cismontane Brewing Company
29851 Aventura Suite D
Rancho Santa Margarita, CA 92688-2014

City Lights Brewing Co.
2200 W. Mt. Vernon Street
Milwaukee, WI 53233-2672

City Star Brewing Co.
PO Box 1064
Berthoud, CO 80513-2064

Clayton Hops
377 Waimea West Road
Brightwater 7091, New Zealand

Cloudburst Brewing
2116 Western Ave.
Seattle, WA 98121-2110

Coastal Mass Brewing
95 Rantoul Street
Beverly, MA 01915-4252

College Street Brewhouse & Pub
1940 College Drive
Lake Havasu City, AZ 86403-1981

Common Roots Brewing Company
58 Saratoga Ave.
South Glens Falls, NY 12803-4837

Community Beer Company
3110 Commonwealth Dr.
Dallas, TX 75247-6202

Concord Craft Brewing Company
117 Storrs Street
Concord, NH 03301-4839

Connecticut Valley Brewing
136 Tromley Rd
East Windsor, CT 06088-9648

Cooperage Brewing Company
981 Airway Ct., Ste. G
Santa Rosa, CA 95403-1983

Copper State Brewing Co
313 Dousman Street
Green Bay, WI 54303-2713

Copperhead Brewery
822 N Frazier St
Conroe, TX 77301-2305

Counterweight Brewing Co.
7 Diana Ct
Cheshire, CT 06410-1207

Crawford Brew Works, LLC
3659 Devils Glen Road
Bettendorf, IA 52722-2866

Crime and Punishment Brewing Co
2711 W Girard Avenue
Philadelphia, PA 19130-1212

Cushnoc Brewing Company
243 Water St.
Augusta, ME 04330-4615

DSSOLVR
36 N Lexington Ave
Asheville, NC 28801-2824

Danielle Davidson
11315 Wheatland RD NE
Gervais, OR 97026-9710

Derek Wolf
2571 Graystone Drive
Woodburn, OR 97071-7628

Dirt Road Brewing Co.
5770 Oak Creek Rd.
Corvallis, OR 97330-3005

District 96 Beer Co.
395 South Main Street
New City, NY 10956-3001

Door 4 Brewing Co
1214 W. Cerro Gordo St.
Decatur, IL 62522-2008

Drastic Measures Brewing
PO Box 349
Wadena, MN 56482-0349

Dynasty Brewing Co.
12519 Summer Place
Herndon, VA 20171-2474

EBBS Brewing Co
111 Great Neck Rd. Suite 408
Great Neck, NY 11021-5404

KATHRYN EVANS
DOJ-Ust
700 Stewart Street
Suite 5103
Seattle, WA 98101-4438

Elm Creek Brewing Co.
11469 Marketplace Dr N
Champlin, MN 55316-3794

Emily Wolf
PO Box 487
Saint Paul, OR 97137-0487

Emmett's Brewing Co.
128 W Main Street
Dundee, IL 60118-2017

Empyrean Brewing Co.
729 Q Street
Lincoln, NE 68508-1331

Enegren Brewing
444 Zachary St. Unit 120
Moorpark, CA 93021-2073

Ever Grain Brewing Co.
4444 Carlisle Pike Suite C
Camp Hill, PA 17011-4102

Faultline Brewing Company
1235 Oakmead Parkway
Sunnyvale, CA 94085-4040

Feathered Friend Brewing
231 S Main St.
Concord, NH 03301-3405

Fernie Brewing Company
26 Manitou Road
Fernie, BC V0B 1M5 Canada

Fiddlin' Fish Brewing Company
411 Lynn Avenue
Winston Salem, NC 27104-4042

Fifth Hammer Brewing Co
10-28 46th Ave
Long Island City, NY 11101-5217

Fifth Ward Brewing Co LLC
1009 S Main St.
Oshkosh, WI 54902-6019

FiftyFifty Brewing Company
11197 Brockway Road #1
Truckee, CA 96161-3352

Final Draft Brewing Company
1600 California St.
Redding, CA 96001-1001

Firehouse Brewing Company
610 Main Street
Rapid City, SD 57701-2736

Flying Goose Brewpub
40 Andover Road
New London, NH 03257-5901

Foam Brewers, LLC
112 Lake Street
Burlington, VT 05401-5284

Foley Brothers Brewing
79 Stone Mill Dam Rd.
Brandon, VT 05733-8945

(p)FORD MOTOR CREDIT COMPANY
P O BOX 62180
COLORADO SPRINGS CO 80962-2180

Ford Motor Credit Company, LLC
c/o CT Corporation System, RA
780 Commercial St. SE, Suite 100
Salem, OR 97301-3465

Fort Point Beer Company
644 Old Mason St.
San Francisco, CA 94129-1613

Foundation Brewery
1 Industrial Way Unit #5
Portland, ME 04103-1072

Fredonia Brewery, LLC
138 N Mound St
Nacogdoches, TX 75961-5262

Free Will Brewing Co.
410 E. Walnut St.
Perkasie, PA 18944-1618

Galveston Island Brewing
8423 Stewart Road
Galveston, TX 77554-9242

Garrison City Beerworks
455 Central Avenue
Dover, NH 03820-3406

Ghost Train Brewing Co Inc
3501 1st Ave S Ste 101B
Birmingham AL 35222-1836

Goodfire Brewing Co
219 Anderson St. Unit #6
Portland, ME 04101-1401

Gooding Farms
23669 Batt Corner Rd
Parma, ID 83660-7307

Grain Station Brew Works
755 NE Alpine St. Suite 200
McMinnville, OR 97128-4102

Greater Good Imperial Brewing Co.
55 Millbrook St
Worcester, MA 01606-2804

Greenpoint Beer & Ale Co.
1150 Manhattan Ave
Brooklyn, NY 11222-1030

Gritty McDuff's
396 Fore St
Portland, ME 04101-4026

HUDL Brewing Co
1327 S. Main St. Ste 100
Las Vegas, NV 89104-1167

Hackensack Brewing
78 Johnson Ave
Hackensack, NJ 07601-4824

Hamburg Brewing Company
6553 Boston State Road
Hamburg, NY 14075-6630

Hapa's Brewing Co
460 Lincoln Avenue Ste 90
San Jose, CA 95126-3888

Heathen Brewing
5612 NE 119th Street
Vancouver, WA 98686-3475

HenHouse Brewing Company
322 Bellevue Ave
Santa Rosa, CA 95407-7711

Henniker Brewing Company, LLC
PO Box 401
Henniker, NH 03242-0401

Heretic Brewing Company
1052 Horizon Drive, Suite B
Fairfield, CA 94533-1702

Historic Brewing Company
233 Rodeo Road
Williams, AZ 86046-9474

Hobbs Tavern & Brewing Co
PO Box 539
West Ossipee, NH 03890-0539

Holsopple Brewing
9902 Winged Foot Ct.
Louisville, KY 40223-2774

Hometown Brewing Co
4041 Preston Hwy
Louisville, KY 40213-1601

Hop Butcher For The World
607 Wilson Street
Downers Grove, IL 60515-3843

HopFly Brewing Co
1327 South Mint St.
Charlotte, NC 28203-4121

Humble Sea Brewing Co.
820 Swift St. #A
Santa Cruz, CA 95060-5857

Icebox Brewing Company
PO Box 556
Mesilla, NM 88046

Ilk Beer
5148 Gravelly Beach Rd NW
Olympia, WA 98502-9532

Ill Mannered Brewing Company
38 Grace Dr.
Powell, OH 43065-8466

Innovation Tea
670 Hardwick Rd, Unit #4
Bolton, Ontario Canada
L7E 5R5

Inside the Five Brewing
5703 Main St
Sylvania, OH 43560-1985

Insurrection Ale Works
1635 E. Railroad Street
Heidelberg, PA 15106-4026

Interboro Spirits & Ales
942 Grand St Brooklyn
Brooklyn, NY 11211-2707

Internal Revenue Service
Centralized Insolvency Solutions
PO Box 7346
Philadelphia, PA 19101-7346

Invasive Species Brewing, LLC.
726 NE 2nd Ave
Fort Lauderdale, FL 33304-2616

Island Brewing Company
5049 Sixth Street
Carpinteria, CA 93013-2001

Jack's Abby Brewing
100 Clinton Street
Framingham, MA 01702-6748

Jeff Langley
1195 Josephine Street
Oregon City, OR 97045-3809

Jeff Langley
1195 Josphine Street
Oregon City, OR 97045-3809

John I. Haas
1600 River Road
Yakima, WA 98902-1249

John I. Haas, Inc.
c/o Miller Nash LLP
Attn: Garrett Ledgerwood
1140 SW Washington St, Ste 700
Portland, OR 97205-2384

Joseph Caulkins
16912 SW Reghetto Street
Sherwood, OR 97140-8124

Julio E. Mendoza, Jr., Esq.
MAYNARD NEXSEN PC
1230 Main Street (29201)
PO Box 2426
Columbia, SC 29202-2426

TONY KULLEN
Farleigh Wada Witt
121 SW Morrison
Suite 600
Portland, OR 97204-3136

Kari Mitchell Accounting PC
605 High Street
Oregon City, OR 97045-2240

Kent Falls Brewing Company
33 Camps Rd
Kent, CT 06757-1901

Keweenaw Brewing Company
P.O. Box 7
South Range, MI 49963-0007

Kilted Kinsmen Brewing Co Inc
409 Canal Street
Milldale, CT 06467

King Street Brewing Company
9050 King St
Anchorage, AK 99515-1924

Knotted Root Brewing Company
PO Box 3342
Nederland, CO 80466-3301

GARRETT SHEA LEDGERWOOD
Miller Nash LLP
1140 SW Washington St.
Ste 700
Portland, OR 97205-2384

Lasting Brass Brewing Co.
1864 Watertown Ave
Oakville, CT 06779-1754

Leatherback Brewing Co., LLC
2120 Company Street
Christiansted, VI 00820-4945

Left Coast Brewery
1245 Puerta del Sol
San Clemente, CA 92673-6310

Lengthwise Brewing Company
7700 District Blvd
Bakersfield, CA 93313-4861

Lion Brewery Inc
1001 Sathers Dr.
Pittston, PA 18640-9573

Liquid Gravity Brewing Company
PO Box 15840
San Luis Obispo, CA 93406-5840

Lock City Brewing Company
54 Research Dr.
Stamford, CT 06906-1436

Lone Pine Brewing Company, LLC
48 Sanford Dr
Gorham, ME 04038-2646

(c)LONG IRELAND BEER COMPANY
723 PULASKI ST
RIVERHEAD NY 11901-3039

Longtab Brewing Company
4700 Timco W, Suite 105
San Antonio, TX 78238-1920

Los Angeles Ale Works
12918 Cerise Ave
Hawthorne, CA 90250-5521

Low Road Brewing
1110 C M Fagan Dr.
Hammond, LA 70403-5938

Low Tide Brewing
2863 Maybank Hwy
Johns Island, SC 29455-4808

M.I.A. Beer Co.
10400 NW 33rd Street Suite 150
Doral, FL 33172-5902

Magnify Brewing Co.
1275 Bloomfield Ave Bldg 7 Unit 40C
Fairfield, NJ 07004-2736

Manitou Brewing Company
725 Manitou Ave
Manitou Springs, CO 80829-1809

Mason's Brewing Company
PO Box 1255
Holden, ME 04429-1255

Maureen Barbur
416 4th Avenue
Oregon City, OR 97045-3150

Medusa Brewing Company, Inc.
111 Main Street
Hudson, MA 01749-2210

Meier's Creek Brewing
PO Box 628
Cazenovia, NY 13035-0628

Microbrasserie La Souche Inc
22 1ere Avenue
Stoneham, QC G3C 0K7 Canada

Minglewood Brewery
121 Broadway St
Cape Girardeau, MO 63701-7326

Missing Mountain Brewing Co
2821 Front St
Cuyahoga Falls, OH 44221

MoMac Brewing Co.
3228 Academy Ave
Portsmouth, VA 23703-3203

Moat Mountain Smoke House & Brewery
3378 White Mountain Highway
North Conway, NH 03860-5189

Moksa Brewing Co.
5860 Pacific St.
Rocklin, CA 95677-3738

Monkless Belgian Ales
20750 NE High Desert Ln #107
Bend, OR 97701-7239

Motorworks Brewing
1014 9th St. W.
Bradenton, FL 34205-7331

Mountains Walking Brewery, Inc.
422 N. Plum Ave
Bozeman, MT 59715-3038

Mystery Brewing
c/o Erik Myres RA
226 White Oak Dr
Durham, NC 27707-9584

Narrow Gauge Brewing Co.
1595 N. US Highway 67
Florissant, MO 63031-4606

New Anthem Beer Project
116 Dock Street
Wilmington, NC 28401-4433

New Glory Brewing
8251 Alpine Avenue
Sacramento, CA 95826-4708

New Motion Beverages LLC
507 Rockledge Street
Oceanside, CA 92054-4227

New Park Brewing
485 New Park Ave
West Hartford, CT 06110-1333

Newport Storm Brewery
293 JT Connell Hwy
Newport, RI 02840-1057

Night Shift Brewing Company
87 Santilli Hwy
Everett, MA 02149-1906

Nod Hill Brewery
137 Ethan Allen Hwy
Ridgefield, CT 06877-6238

Noon Whistle Brewing
800 Roosevelt Rd c
Lombard, IL 60148-4765

North High Brewing
1125 Cleveland Ave.
Columbus, OH 43201-2900

North Park Beer Co.
3038 University Ave
San Diego, CA 92104-3002

Northwoods Brewing Company
1334 1st NH TPKE
Northwood, NH 03261-3214

ODR - Bkcy
955 Center NE #353
Salem, OR 97301-2555

Oak Mountain Brewing Co.
110 Cahaba Valley Rd
Pelham, AL 35124-4326

Off The Grid Brewing
14767 Choco Rd.
Apple Valley, CA 92307-5212

Old Stump Brewing Co.
2896 Metropolitan Place
Pomona, CA 91767-1854

Ordinem Ecentrici Coctores, LLC.
7 Fox Hollow Rd. Unit B
Oxford, CT 06478-3162

Oregon Dept of Revenue
ODR Bkcy
955 Center St NE
Salem OR 97301-2553

Orono Brewing Company
PO Box 106
Orono, ME 04473-0106

Parish Brewing Co
229 Jared Dr
Broussard, LA 70518-4362

Paul Allard
14 River Woods Drive
Scarborough, ME 04074-8467

Paul Stevens
7402 O'Neil Road
Keizer, OR 97303-1742

Paul Stevens
7402 Oneil Road NE
Keizer, OR 97303-1742

Peabody Heights Brewery
401 E. 30th St.
Baltimore, MD 21218-3935

Plank Town Brewing Company
346 Main Street
Springfield, OR 97477-5362

Platypus Brewing
1902-E Washington Ave.
Houston, TX 77007-6414

Pocock Brewing Company
24907 Avenue Tibbitts , Ste B
Santa Clarita, CA 91355-3487

Portland General Electric
7895 SW Mohawk St
Tualatin OR 97062-9192

Preferred Transportation Services
PO Box 550
Prosser, WA 99350-0550

Proclamation Ale Company
PO Box 8629
Cranston, RI 02920-0629

Pueblo Vida Brewing Company
115 E Broadway Blvd
Tucson, AZ 85701-2011

Quebec Inc.
c/o Microbrasserie du Saguenay
224 Rue des Laurentides
Chicoutimi, QC G7H 4C2 Canada

Queens Brewery
321 Weirfield Street, Apt 2
Ridgewood, NY 11385

Ratchet Brewery
2475 25th St SE
Salem OR 97302-1137

Recon Brewing
1747 N Main Street EXT
Butler, PA 16001-1327

Red Horn Coffee House & Brewing Co.
1615 Scottsdale Dr Bldg 1 Ste 110
Cedar Park, TX 78641-5553

Red Rock Brewing Company, LLC.
443 North 400 West
Salt Lake City, UT 84103-1230

Rek-lis Brewing
2085 Main St
Bethlehem, NH 03574-4966

Rescue Brewing Company
167 N. 2nd Ave
Upland, CA 91786-6019

River Roost Brewery
230 South Main Street
White River Junction, VT 05001-7072

River Styx Brewing LLC
166 Boulder Drive Suite 112
Fitchburg, MA 01420-3168

Riverlands Brewing Co
1860 Dean St.
Saint Charles, IL 60174-3998

Rockford Brewing Company
12 E Bridge St.
Rockford, MI 49341-1202

Rustic Road Brewing Company
415 Bonita Ln
Racine, WI 53402-2572

Saco River Brewing
10 Jockey Cap Lane
Fryeburg, ME 04037-1428

Sand City Brewery
19 Scudder Avenue
Northport, NY 11768-2953

Schilling Beer Co.
26 Mill Street
Littleton, NH 03561-4000

Seapine Brewery
2959 Utah Ave S.
Seattle, WA 98134-1815

Secret Trail Brewing Company LLC
132 Meyers Street, Suite 120
Chico, CA 95928-8002

Sideward Brewing
210 N Bumby Ave Suite C
Orlando, FL 32803-6024

Silver City Brewery LLC
206 Katy Penman Ave
Bremerton, WA 98312-4301

Silver Falls Brewery
201 Lewis St
Silverton, OR 97381-1629

Simple Roots Brewing
1127 North Ave Ste 8
Burlington VT 05408-2756

(c)SOLID GROUND BREWING
552 MAIN ST
DIAMOND SPRINGS CA  95619-9109

Some Brewing Co
1 York Street Unit 3
York, ME 03909-1392

Sonder Brewing
8584 Duke Blvd
Mason, OH 45040-3102

Southern Grist Brewing
5012 Centennial Blvd
Nashville, TN 37209-1542

Spearfish Brewing Co
741 N Main St #130
Spearfish, SD 57783-2007

Spindle Tap Brewery
10622 Hirsch Rd
Houston, TX 77016-2622

Spring House Brewing Company
209 Hazel St.
Lancaster, PA 17603-5629

State of Maine Bureau
of Revenue Services
Compliance Division, POB 9107
Augusta, ME  04332-9107

Steuben Brewing Company
10286 Judson Rd
Hammondsport, NY 14840-9668

Paul Stevens
POB 276
St Paul, OR 97137-0276

Stoneface Brewing Co.
436 Shattuck Way #6
Portsmouth, NH 03801-7838

StormBreaker Brewing
832 N Beech St.
Portland, OR 97227-1215

Stoup Brewing
1108 NW 52nd Street
Seattle, WA 98107-5129

Stubborn German Brewing Co.
401 S. Moore St
Waterloo, IL 62298-1447

Sudwerk Brewing Co.
2001 2nd Street
Davis, CA 95618-5474

Sunriver Brewing Company
PO Box 3340
Sunriver, OR 97707-0340

Swamp Head Brewery
3650 SW 42nd Ave
Gainesville, FL 32608-2598

TED A TROUTMAN
5075 SW Griffith Dr.
STE 220
Beaverton, OR 97005-3045

TUPPS Brewery
721 Anderson St.
McKinney, TX 75069-7149

TailGate Beer
7300 Charlotte Pike
Nashville, TN 37209-5012

Taxman Brewing Company
13 S. Baldwin Street
Bargersville, IN 46106-9089

Ten Bends Beer
PO Box 254
Hyde Park, VT 05655-0254

The Church Brew Works
3525 Liberty Avenue
Pittsburgh, PA 15201-1324

The Liberal Cup
115 Water St. Suite 1
Hallowell, ME 04347-1357

The Run of the Mill
100 Main Street
Saco, ME 04072-3500

Threes Brewing
333 Douglass Street
Brooklyn, NY 11217-3115

Tilly Dorsey
7106 Skylark Terrace
Oklahoma City, OK 73162-5655

Tilted Barn Brewery LLC
1 Helmsley Pl
Exeter, RI 02822-3740

Toppling Goliath Brewing Co.
PO Box 477
Decorah, IA 52101-0477

Triple Crossing Brewing Company
5203 Hatcher St.
Richmond, VA 23231-3127

Trophy Brewing Co.
656 Maywood Ave
Raleigh, NC 27603-2340

True North Ale Company
116 County Road
Ipswich, MA 01938-2501

(p)US BANK
PO BOX 5229
CINCINNATI OH 45201-5229

US Trustee, Eugene
405 E 8th Ave #1100
Eugene, OR 97401-2728

Uline
12575 Uline Drive
Pleasant Prairie, WI 53158-3686

Union Craft Brewing
1700 W. 41st St., Suite 420
Baltimore, MD 21211-1674

Upstate Brewing Company
3028 Lake Road
Elmira, NY 14903-1409

Vanished Valley Brewing Co.
782 Center St
Ludlow, MA 01056-1409

WestFax Brewing Company
6733 W Colfax Ave
Lakewood, CO 80214-1807

White Lion Brewing Co
36 Garland St
Springfield, MA 01118-2128

White Rock Alehouse & Brewery
7331 Gaston Ave Ste 100
Dallas, TX 75214-4131

Wild Fields Brewhouse
6907 El Camino Real Ste C
Atascadero, CA 93422-4386

Willamette Valley Hops, LLC
PO Box 276
Saint Paul, OR 97137-0276

William Delema
1225 Goosecreek Road
Woodburn, OR 97071-9682

William Hartmann
850 Foothill Ct Ne #212
Keizer, OR 97303-2195

Wolf's Ridge Brewing
215 N 4th St.
Columbus, OH 43215-2510

Woodstock Brewing
72 Shrewsbury St. Unit 4
Worcester, MA 01604-4660

XPO Logistics
Five American Lane
Greenwich, CT 06831-2551

XPO Logistics Freight, Inc.
Julio E. Mendoza, Jr., Esq.
MAYNARD NEXSEN PC
PO Box 2426
Columbia, SC 29202-2426

Yee-Haw Brewing Co.
PO Box 1709
Gatlinburg, TN 37738-1709

Zony Mash Beer Project
3940 Thalia St
New Orleans, LA 70125-2008

Zwei Bruder Brau
4612 S Mason Street Suite 120
Fort Collins, CO 80525-3794

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

```
Ford Motor Credit Company, LLC        U.S. Bank National Association        (d)US Bancorp
PO Box 62180                          555 SW Oak St, Suite 600-P            c/o Richard C. Davis, CEO
Colorado Springs, CO 80962-4400       Portland, OR 97204                    800 Nicolette Mall
                                                                            Minneapolis, MN 55402


                    Addresses marked (c) above for the following entity/entities were corrected
                           as required by the USPS Locatable Address Conversion System (LACS).


Long Ireland Beer Company             Solid Ground Brewing
817 Pulaski Street                    552 Pleasant Valley Rd.
Riverhead, NY 11901                   Diamond Springs, CA 95619


        The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)Clayton Hops Limited               (u)E Rubinstein Chemicals LTD         (d)Garrison City Beerworks LLC
Brian Clayton                         1 Hmetzuda St.                        455 Central Avenue
377 Waimea West Road                  18 Azor Isreal 5800162                Dover, NH 03820-3406
Brightwater 7091, NZ


(d)John I. Haas, Inc.                 (u)US Bank NA                         End of Label Matrix
1600 River Road                                                             Mailable recipients    294
Yakima, WA 98902-1249                                                       Bypassed recipients      5
                                                                           Total                   299
```